Uncontrolled copy. Currency must be verified with the LESP before use.

## 2. Examination At Company Expense

A. When the Company questions the physical fitness of a pilot to fly, the Company may require a pilot to submit to a physical examination or medical test in addition to those required by FAA regulations. The examination may be by a Company-designated medical examiner and the pilot will, upon request, be furnished with a copy of the medical examiner's report. The medical record resulting from a physical examination or test will be strictly confidential. The cost of each such Company required examination or test will be paid by the Company.

## 3. Resolution of Disputes

A. Any pilot who fails to pass a physical examination or medical test required by the FAA or the Company in order to exercise the privileges of his/her pilot certificate may, at his/her option, have a review in the following manner:

1) He/she may employ a FAA qualified medical examiner of his/her own choosing and at his/her own expense for the purpose of conducting a physical examination or test.

2) A copy of the findings of the pilot's medical examiner will be furnished to the Company. In the event that such findings verify the findings of the Company medical examiner, disposition of the pilot will be in accordance with Pilot Policy Manual SP 3013 Leave of Absences, On-the-Job Injuries, and Workers' Compensation.

3) If the finding of the Company's medical examiner and the pilot's examiner disagree on the pilot's qualification to exercise the privileges of his/her pilot's certificate, the Company will, at the written request of the pilot, ask the two examiners to agree upon a third, qualified and impartial medical examiner, preferably a specialist, for the purpose of making further physical examination or test.

4) The case will be settled on the basis of the findings of the said unbiased medical examiner.

5) The expense of employing the impartial medical examiner will be borne ½ by the pilot and ½ by the Company. Copies of such medical examiner's reports will be furnished to the pilot and Company.

Paragraph Page

1. Company Training ..... 3015.1
2. Pilot Eligibility, Notification, and Scheduling ..... 3015.1
3. Pay Treatment and Expenses ..... 3015.2
4. New Hire Training - Hotel Accommodations ..... 3015.2
5. Qualification Training ..... 3015.2
6. Continuing Qualification (CQ) ..... 3015.4
7. Requalification Training ..... 3015.5
8. Special Tracking ..... 3015.5
9. Operating Experience/Line Checks ..... 3015.6
10. Training Review Board ..... 3015.7

## 1. Company Training

A. The Company will establish training requirements for pilots in accordance with applicable FARs and the Pilot Advanced Qualification Program Manual (PAQPM).

1) The Company provides all training materials either electronically or physically.

## 2. Pilot Eligibility, Notification, and Scheduling

A. The Company will select qualified candidates for Initial Equipment, Transition, or Upgrade training by pilot seniority order and in accordance with the following:

1) Pilots (excluding new hires) assigned to training will be so notified at least seven days prior to commencement of training, unless the pilot waives such notice. When a pilot is not given at least seven days notice of a training assignment and the pilot declines to attend such training, they will not be frozen from bidding on the next or subsequent training assignments.

2) For Initial Equipment, Transition, or Upgrade training, pilots will be afforded one calendar day off prior to the class start date or prior to required travel to class, whichever occurs earlier.

3) Training will not be scheduled for more than six consecutive days followed by 24 consecutive hours free from duty, except with mutual agreement between the Company and the pilot.

4) Pilots will not be required to attend training for more than eight hours per calendar day, not including breaks, unless mutually agreed upon by the pilot.

5) Pilots will not be scheduled for more than four hours in a flight simulator, except during Upgrade LOE when a pilot may be scheduled for no more than five hours. This may be extended to six hours with mutual agreement between the pilot and the simulator instructor.

6) Each four hour simulator session must contain at least a 15-minute break, except with mutual agreement between the pilot and the simulator instructor.

7) Pilots will be afforded rest in accordance with applicable FAA rest requirements for all training events.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

## 3. Pay Treatment and Expenses

A. Pay and expenses will be handled in accordance with Pilot Policy Manual SP 3008 Compensation and SP 3009 Expenses.

## 4. New Hire Training - Hotel Accommodations

A. Pilots

1) Hotel accommodations will be provided by the Company to persons attending new hire training whose residential address is outside a 40-mile radius from the Salt Lake City International Airport. The mileage is figured by using www.randmcnally.com.

## 5. Qualification Training

A. Each pilot must meet the below listed minimum qualifications prior to attending a training session.

1) Initial Equipment Qualification Training

a) The Company will be free to set minimum requirements for employment.

b) For Company pilots to be considered for Initial Equipment or Transition training, they must not be frozen in their current position.

2) Upgrade Qualification Training

a) In order for a first officer to be eligible for an upgrade award, he or she must have:

(1) An ATP Certificate

(2) A current first class medical, valid for three months after the first day of class

(3) 2500 hours total fixed wing time

(4) 1000 hours total multi-engine time or equivalent

(5) 1000 hours total turbine time

(6) 1000 hours of Company flight time or equivalent

(7) No pending action on certificates from the FAA

(8) Not been frozen in current position

(9) If applicable, met the Special Tracking progress given in 8.E. of this SP

B. The Company may waive any of the requirements listed above in 5.A.1) or 2) when there are no other qualified pilots available to fill the needs of the Company.

C. Pilots in training will be provided ground and flight training as outlined in the Company training program.

D. Pilots must successfully pass ground training with a minimum score of 80% before progressing in training.

Uncontrolled copy. Currency must be verified with the LESP before use.

E. Unsatisfactory/Incomplete Checking Events

1) Unsatisfactory/Incomplete in any of the following checking events are considered a *strike*:

- Basic Indoctrination Validation (BIV)
- Systems Validation (SV)
- Procedures Validation (PV)
- Knowledge Validation (KV)
- Maneuvers Validation (MV)
- Line Operations Evaluation (LOE)
- Initial Line Check (ILC)

> **NOTE -** An incomplete event due to mechanical failure or illness will not count as a *strike*.

2) A maximum total of two unsatisfactory/incomplete checking events within a curriculum will be allowed (e.g., Basic Indoctrination Validation or Line Operations Evaluation). Following the third unsatisfactory/incomplete checking event (i.e., "third *strike* and you're out"), a new hire pilot will be terminated; a line pilot will return to his or her previous position.

a) The exception to the *three strikes* rule is following a second unsatisfactory/incomplete BIV or SV, or combination thereof, a new hire pilot will be terminated, an existing pilot will return to his or her previously-held position, and other trainees may reapply to his or her previous Company position in accordance with Company Policy Manual SP 57 Employment Classifications.

b) A Company pilot returned to their previous position will be frozen in that position for a period of 12 months. In the event that the pilot cannot satisfactorily complete the required Requalification training for their previous position, they will be subject to a Training Review Board.

c) A pilot who receives an unsatisfactory/incomplete on a KV (either FAA or Company) will be given an opportunity to prepare for an additional KV.

3) A pilot who receives an unsatisfactory/incomplete will be offered five consecutive days off, free from all required duty, to be used as the pilot sees fit. The pilot may waive all or part of the five days and proceed with additional training as soon as it can be scheduled.

4) A pilot who needs additional Procedures, Maneuvers Prep, and/or TLOFT training will be granted a bank of up to ten additional hours as pilot flying to be "Recommended" for the checking event.

a) The bank of ten hours is a cumulative total for all additional Procedures, Maneuvers Prep, and/or TLOFT training and will be available for each pilot to utilize to bring the pilot up to Company standards or retrain the pilot for an unsatisfactory PV, MV, or LOE.

b) If all additional simulator training hours have been exhausted and the pilot's training status remains incomplete/"Do Not Recommend," a new hire pilot will be terminated and a Company pilot will be returned to his or her previous position.

5) If the instructor notes no progress in the ground or simulator training process, instructor will conduct an evaluation. If both the instructor and the evaluator agree that no progress is being made, then the pilot will be subject to a Training Review Board.

6) If the pilot being trained feels that a personality conflict with a specific instructor is inhibiting progress, he or she may be afforded a different instructor on request.

7) After a second *strike*, a pilot will be offered five consecutive days off, free from all required duty, to be used as the pilot sees fit.

8) A pilot who does not satisfactorily complete a KV, MV, LOE, OE, or line check will be afforded a different instructor at the trainee's request, prior to being re-evaluated.

F. The Company will freeze pilots who fail to qualify, after entering an Initial Equipment, Transition, or Upgrade program for the second time, in status and equipment for as long as the equipment remains in operation. If such equipment is phased out, the pilot's employment will be terminated.

G. An incomplete event due to mechanical failure or illness will not count as a *strike*.

## 6. Continuing Qualification (CQ)

A. Pilots are required to complete all Continuing Qualification (CQ) training and checking events in accordance with applicable FARs and the PAQPM.

1) Such training includes, but is not limited to, CQ Ground, quarterly bulletins, specific subject training, LOE, MV, line checks, etc.

B. Pilots will be given five days advance notice of all CQ training and checking events, except for line checks. Pilots will have the right to waive this notice.

C. Pilots who receive an unsatisfactory/incomplete on any KV, MV, or LOE will be given additional training in, but not limited to, the areas in which they failed to demonstrate acceptable proficiency; after the additional training, pilots will then be given a second KV, MV, or LOE within three days, unless special circumstances exist. Pilots receiving an unsatisfactory in the LOE, KV, or MV will automatically be entered into Special Tracking.

D. Pilots who receive an unsatisfactory/incomplete may request additional days off. These requests will be evaluated on a case-by-case basis.

E. A pilot who needs additional CQ simulator training will be granted a bank of ten additional hours as the pilot flying. All ten hours may not be needed to train the pilot to proficiency.

F. The bank of ten hours is a cumulative total for additional simulator training and will be available for each pilot to utilize in order to bring them up to Company standards or retrain them for an unsatisfactory/incomplete MV or LOE. A maximum total of two unsatisfactory/incomplete attempts will be allowed.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

G. If all simulator training hours have been exhausted and the pilot's training status remains unsatisfactory/"Do Not Recommend" or if the pilot is unable to satisfactorily complete a third attempt, he or she will be subject to a Training Review Board, which will consider three possible outcomes:

1) Recommending additional training and specifying terms of an Agreement for Performance.

2) Offering a same-aircraft seat downgrade.

3) Terminating the pilot.

H. An incomplete event due to mechanical failure or illness will not count as a *strike*.

## 7. Requalification Training

A. Requalification training is dependent upon the length of time the pilot has been de-qualified and whether or not CQ training events were missed during that time. All segments of Requalification training address landing currency.

B. The elements and requirements for Requalification training and checking are outlined in each specific training module found in the PAQPM.

C. The policies outlined in Pilot Policy Manual SP 3015 Training will apply to each specific qualification requirement as applicable.

## 8. Special Tracking

A. Special Tracking is the assignment of an individual pilot to an augmented training and/or evaluation schedule. The Special Tracking program exists for the purpose of improving and maintaining pilot proficiency.

B. The following situations result in a pilot being placed into Special Tracking:

1) An unsatisfactory type ride, PC, KV, MV, LOE, or any type of line check (i.e., checking events).

2) A pilot uses more than two hours from their additional simulator training bank.

3) At the discretion of the Director of Training.

> **NOTE -** Incomplete sessions or events do not place a pilot in Special Tracking.

C. Pilots placed into Special Tracking will usually remain in Special Tracking for a *minimum* of 18 months. That interval includes the time required to reach the six-month full CQ curriculum and then another 12 months of demonstrated flying and checking proficiency without the benefit of mid-term training, similar to all other non-Special Tracking pilots.

Uncontrolled copy. Currency must be verified with the LESP before use.

D. Exit from Special Tracking

1) Pilots will automatically exit Special Tracking by satisfactorily completing the following milestones:

a) A three-month Special Tracking Line Check,

b) The six-month full CQ curriculum, and

c) The 18-month full CQ curriculum.

> **NOTE -** Unsatisfactory performance in any of the three milestones resets the Special Tracking start date and restarts the Special Tracking 18-month cycle.

E. Pilots placed into Special Tracking will not be eligible for an upgrade class date assignment until successful completion of both the three-month Special Tracking Line Check and the six-month Special Tracking CQ curriculum, and a minimum of six months has elapsed since originally being placed into Special Tracking. Pilots placed into Special Tracking remain in Special Tracking, even if the pilot transitions to a different aircraft type or upgrades, until deemed eligible for removal according to paragraph 8.D.

F. Unsatisfactory performance in any of the checking events in the six-month Special Tracking full CQ curriculum will result in the pilot's performance being reviewed by a Training Review Board, with only two outcomes possible:

1) Taking no additional action, or

2) Specifying terms in an Agreement for Performance.

> **NOTE -** If a pilot fails any single Special Tracking CQ checking event in three consecutive milestones, he or she may be terminated after procedural review by Training Review Board.

## 9. Operating Experience/Line Checks

A. Operating experience (OE) will be conducted by an authorized line check airman.

B. Initial Operating Experience (IOE) hours:

1) Minimum IOE hours: As outlined in the PAQPM.

2) Maximum IOE hours: SkyWest has established a maximum of 50 flight hours. Maximum hours may be extended at the discretion of the Manager Flight Standards and with approval from the Director Aircraft Operations.

3) The line check is not included in IOE hours.

C. An FAA representative or an authorized line check airman must conduct line checks.

D. Pilots must satisfactorily pass all line checks. Failure of a line check will be treated as follows:

1) Additional training will be provided to include at least OE, as determined by the Manager Flight Standards and the Director Training, not to exceed:

a) Initial Qualification Line Check – Maximum IOE hours or remaining simulator bank hours, whichever is greater.

b) Continuing Qualification Line Check – 8 legs of OE

c) Special Tracking Line Check – 8 legs of OE

d) Random Line Check – 8 legs of OE

e) Requalification Line Check – 8 legs of OE

2) Pilots unable to satisfactorily complete the additional training and OE, pass a second line check, or are not recommended for a second line check after the OE is complete:

a) Initial New Hire Training – Terminated.

b) Initial Equipment, Upgrade, and Transition Training – Pilots may be offered additional OE (max. 4 legs) or return to their previous position in which they were qualified and be frozen in that position for a period of 12 months.

> **NOTE -** Pilots must pass the Requalification training for their previous position. In the event the Requalification training cannot be satisfactorily completed, they will be subject to a Training Review Board.

c) Other Line Checks (CQ, Special Tracking, Random, Requalification) – Pilots may be offered additional OE (max. 4 legs).

> **NOTE -** Pilots that are unable to satisfactorily complete the additional OE above, pass a third line check, or are not recommended for the third line check after the additional OE is complete will be subject to a Training Review Board.

## 10. Training Review Board

A. The Training Review Board consists of the Director Training, the applicable Managers Flight/Ground/CQ Training or Manager Flight Standards, and a SkyWest Airlines Pilot Association (SAPA) representative or their respective designees. The purpose of the Training Review Board is to review a pilot's performance and ensure it is consistent with Pilot Policy Manual SP 3015 Training and the PAQPM.

B. The Training Review Board will convene for the conditions outlined in Pilot Policy Manual SP 3015 Training. Additionally, the Training Review Board may convene at any time at the discretion of the Director Training.

C. The Training Review Board may result in an Agreement for Performance (Pilot Policy Manual SP 3032 Agreement for Performance) or termination.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

**INTENTIONALLY LEFT BLANK**

Paragraph — Page

1. Monthly Maximum Flight Time .......... 3016.1
2. Flight Time and Crew Rest Limitations .......... 3016.1
3. Report and Release for Duty Time .......... 3016.1
4. Minimum Duty Requirements to Maintain Benefits .......... 3016.1
5. 24-Hour Clock .......... 3016.2

## 1. Monthly Maximum Flight Time

A. Pilots will not be scheduled to exceed current Part 117 flight time limits as outlined within the Federal Aviation Regulations.

## 2. Flight Time and Crew Rest Limitations

A. Crewmembers will be subject to current Federal Aviation Regulations regarding duty and crew rest requirements. Additionally, pilots will not be scheduled for duty time that exceeds 14 hours between rest periods without his/her consent. Deadhead time will not be considered in crew rest.

## 3. Report and Release for Duty Time

A. A duty day at a pilot's home domicile and/or temporary domicile will begin 45 minutes prior to the first scheduled departure. A duty day away from a pilot's home domicile and/or temporary domicile will begin 45 minutes for the CRJ and 30 minutes for the EMB 120 prior to the first aircraft movement or first scheduled departure. Pilots will be released from duty 15 minutes after the completion of the last scheduled flight or aircraft movement.

## 4. Minimum Duty Requirements to Maintain Benefits

A. A pilot who swaps, drops, or trades a pairing which would project him/her below 58:36 credit hours will be 100% responsible for the cost of his/her insurance benefits for that bid period. However, a pilot may use his/her user and vacation time to increase their projected time above 58:36 credit hours.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

## 5. 24-Hour Clock

A. The Company will utilize a 24-hour clock when writing schedules and other flight related materials. To convert from a normal AM/PM format, the following is provided:

| | | | |
|---|---|---|---|
| Midnight | 0000 | Noon | 1200 |
| 1 AM | 0100 | 1 PM | 1300 |
| 2 AM | 0200 | 2 PM | 1400 |
| 3 AM | 0300 | 3 PM | 1500 |
| 4 AM | 0400 | 4 PM | 1600 |
| 5 AM | 0500 | 5 PM | 1700 |
| 6 AM | 0600 | 6 PM | 1800 |
| 7 AM | 0700 | 7 PM | 1900 |
| 8 AM | 0800 | 8 PM | 2000 |
| 9 AM | 0900 | 9 PM | 2100 |
| 10 AM | 1000 | 10 PM | 2200 |
| 11 AM | 1100 | 11 PM | 2300 |

**Paragraph** **Page**
1. Bid Periods ........ 3017.1
2. Bid Eligibility ........ 3017.2
3. Minimum Daily Guarantee ........ 3017.3
4. Replacement Pairings ........ 3017.4
5. Preparation of the Pairing Package ........ 3017.4
6. Pre-Assigned Activities ........ 3017.5
7. PBS Line Construction ........ 3017.9
8. PBS and Awarding of Schedules ........ 3017.11
9. Composite Lines ........ 3017.12
10. DMA Adjusted Bid Awards ........ 3017.14
11. Reserve Adjusted Bid ........ 3017.14
12. Pilot Schedule Adjustments and Awarding of Open Time ........ 3017.14
13. Scheduled Interruption Points (SIPs) ........ 3017.17
14. Displacement ........ 3017.18
15. Pairing Extensions ........ 3017.19
16. Volunteering for Reserve on a Scheduled Day Off ........ 3017.20
17. Double Scheduled Pairings ........ 3017.20
18. Federal Aviation Regulation Conflicts ........ 3017.20
19. Management Flying ........ 3017.21
20. Crew Gate Swap ........ 3017.21
21. Check Airmen Acting as First Officers ........ 3017.21
22. Scheduling During Training ........ 3017.22
23. Scheduling After Long-term Training ........ 3017.22
24. SAPA Involvement in Pairing Construction ........ 3017.23
25. Minimum Reserve Staffing (MRS) and Daily Net Reserve Staffing ........ 3017.23
26. Time Away From Base (TAFB) Guarantee ........ 3017.23

## 1. Bid Periods

A. Bid periods will be calendar months with the exception of the following bid periods:

| **Standard Exceptions** | |
|---|---|
| January | January 1st - January 30th |
| February | January 31st - March 1st |
| March | March 2nd - March 31st |

| **Exceptions During a Leap Year** | |
|---|---|
| January | January 1st - January 30th |
| February | January 31st - February 29th |

October and November bid periods will be based on mainline carrier schedule changes.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

## 2. Bid Eligibility

A. The Company will make available a bid eligibility list for each bid period. The bid eligibility list will include all pilots by status and domicile eligible to bid for the subsequent bid period except:

1) Management, supervisory, or instructor pilots who will not be placed on the bid eligibility list in an active status or awarded any flying other than open time while assigned to those categories except as provided in this section.

2) Pilots who are scheduled to attend long-term training except:

a) A pilot that will begin long-term training in the subsequent bid period will bid a schedule for the portion of the bid period that he/she is available. The Company will place long-term training days and other necessary pre-assignments as applicable on the pilot's schedule.

b) A pilot in long-term training, whose scheduled IOE completion date plus seven days is within the subsequent bid period, will be allowed to bid in the subsequent bid period utilizing the PBS. The pilot will be allowed to bid on the remaining days available in the subsequent bid period using the PBS. If the pilot completes IOE prior to the end of the pre-assigned long-term training days, the Company may add trips from open time or reserve days as applicable.

3) Pilots who lose currency or qualifications, except that such pilots will be allowed to bid for the subsequent bid period if his/her re-qualification training is scheduled to be completed by the end of the current bid period.

4) Pilots who are on a leave of absence for medical, military or other reasons.

5) Check airmen or assistant chief pilots whose known duties take him/her away from flying for more than ½ the bid period.

6) Pilots who do not inform their Chief Pilot of their return date in the subsequent month by the 7th of the current month.

> **NOTE -** Pilots who wish to return from maternity leave prior to six weeks post delivery must provide a medical release (also refer to Pilot Policy Manual SP 3013 Leave of Absences, On-the-Job Injuries, and Workers' Compensation).

7) Pilots who bid for and are awarded Designated Mountainous Airport (DMA) will have a 12-month commitment that starts on the month of the first awarded line.

a) An early release from the 12-month commitment may be permitted with a 90-day written notice.

b) A maximum of 10 percent of the pilots by seniority, in either crew position, who have agreed to the 12-month commitment, will be allowed to exercise the early release in any single bid period as long as the total group exiting DMA does not exceed 25 percent of the DMA seniority list in a single bid period.

Uncontrolled copy. Currency must be verified with the LESP before use.

c) A pilot who has terminated the 12-month commitment early may only bid back into DMA flying by seniority when a vacancy exists, thereby commencing a new 12-month commitment.

→

d) A pilot that has training, military leave, FMLA, or a leave of absence during part of a month will still be eligible to bid in DMA that month under the following provisions:

(1) The pilot must be starting leave no earlier that the 15th of the month, or

(2) The pilot must be returning from leave no later than the 10th of the month.

(3) The partial month will count as an entire month toward the 12-month commitment.

> **NOTE -** For informational purposes, the Training Department has the following required qualifications in order to be eligible to bid DMA. They are not considered part of this policy and are subject to change.
>
> - DMA captains must have 100 hours line operating experience and 75 hours in the aircraft type by date awarded DMA (prior to training).
> - DMA first officers must have 100 hours line operating experience by the date awarded DMA (prior to training).
> - 100 hours line operating experience starts after simulator pass off (IOE does count).
> - Pilots in Special Tracking are excluded from bidding DMA.

## 3. Minimum Daily Guarantee

A. Minimum daily guarantee shall be used in the preparation of the original pairing package to ensure the credit hour value of a pairing is at least 4:12 hours of pay for each duty day scheduled to work except for split duty overnights.

B. Split trip transactions processed through SkedPlus+ will be paid leg credit only (LCO). Minimum daily guarantee does not apply on the day(s) the split occurs, except that pairings picked up from open time within 120 hours of the report for duty time of the pairing will be paid by the provisions of Paragraph 3.C. below.

C. A pilot that works an overtime pairing, in accordance with Paragraph 12.B.2) below, shall have the minimum daily guarantee applied in the following manner:

1) The credit hours associated with the pairing or assignment shall be determined by the greater of:

a) Credit hours or actual block to block time including deadhead time at a rate of one and one-half times the pilot's hourly rate,

b) The minimum daily guarantee of 4:12 hours.

2) Credit hours in relation to functional flights, training, and Company business are covered separately and do not apply under this section.

Uncontrolled copy. Currency must be verified with the LESP before use.

## 4. Replacement Pairings

A. When a pairing operates in both the current bid period and the subsequent bid period, Crew Planning may make changes to the pairing in the form of replacement pairings to accommodate marketing changes using the following criteria:

1) The replacement pairing's show time must be no earlier than two hours prior to the original pairing's show time, and

2) Crew Planning may only revise carry out pairings in the current bid period to the 3rd day of the subsequent bid period with the exception that an originally scheduled five day pairing may be adjusted within the five calendar days of the original pairing.

B. Replacement pairings will be placed onto affected pilot's schedules by 0900 Mountain Time on the 10th of each month.

## 5. Preparation of the Pairing Package

A. Pairing packages for each status in each domicile will be available via SkyWest Online no later than 0900 Mountain Time on the 10th of each month. Printed pairing packages for each status in each domicile will be distributed to each domicile as soon as possible after publication.

B. The Company will prepare and distribute pairing packages specifically for each status in each domicile. The pairing package will contain the following information.

1) All pairings and replacement pairings, including the following schedule information:

a) Report time

b) Pairing number

c) Flight number

d) Block and credit time for each segment

e) Block and credit time for each pairing

f) Duty time

g) Ground time

h) Deadhead time

i) Originating, intermediate, and terminating stations

j) Layover station, layover time, hotel name, telephone number

k) Minimum required rest

l) Pairing time (TAFB)

m) Date(s) of operation

2) The minimum number of regular lines

3) The anticipated number of lines

4) Reserve availability codes. Reserve lines (if constructed by the Company) which contain designated reserve availability periods and days off in accordance with this section.

Uncontrolled copy. Currency must be verified with the LESP before use.

C. DMA Pairings

1) No DMA pairing will be built with more than three takeoffs and three landings into and out of a DMA airport in a single duty day with a maximum of six total legs in a single duty day.

D. DMA Bid Package

1) The monthly DMA Bid Package will consist of a predetermined number of hard flying lines (based on operational need) that are built from DMA pairings and a number of reserve lines. The DMA Bid Package will be available on SkyWest Online no later than 0900 Mountain Time on the 10th of the month and will include instructions on how to bid.

## 6. Pre-Assigned Activities

A. Crew Planning will apply all known pre-assigned activities to pilots' schedules prior to the opening of the bid window. Pre-assigned activities may be added or removed during the bid window only if the pilot is verbally notified of the change by Crew Support, with the following exceptions:

1) Moving days

2) Vacation days

3) User days

4) Golden days

B. Any changes to these four pre-assignment activities must be mutually agreed upon by the pilot and Crew Support.

C. All pre-assigned activities and their associated credit times will be used during the PBS line construction to determine a pilot's schedule. Pre-assigned activities with a virtual credit (i.e., family leave) are not paid credit times. Pre-assigned activities with an actual credit value (i.e., recurrent ground) will be paid as such and will count toward the maximum duty days per PBS Line Construction.

D. The following credits will apply to pre-assigned activities used during the PBS line construction (with the associated codes):

1) Simulator (SIM) Training

a) SIM training uses the following formula:

(1) Traditional 121 training pays 4:12 hours for 4 hours of SIM time. No additional pay credit will be associated with standard briefing and de-briefing times.

(2) SIM AQP MV or LOE training is paid 4 hours for 4 hours of SIM time. Briefing time or matrix time is paid at 50% of time trained.

> **NOTE -** If the amount of SIM time or briefing/matrix time for these rides changes in the future, the same formula will be applied and the below credit will be adjusted.

Uncontrolled copy. Currency must be verified with the LESP before use.

| † Actual credit values; counts towards maximum duty days<br>* Virtual credit values<br>** SIM AQP credit values | | |
|---|---|---|
| ADMN | Administrative Leave | 2:54 Hours per day* |
| COBU | Company Business | 4:12 Hours per day† |
| FLT | Long-Term Training | 2:30 CRJ Hours per day* |
| FLT | Long-Term Training | 2:41 EMB Hours per day* |
| FMLA | Family Medical Leave Act | 2:54 Hours per day* |
| → | | |
| GOLD | Golden Day | 0:00 Hours per day |
| INTV | Pilot Interview Team | 4:12 Hours per day† |
| JURY | Jury Duty | 4:18 Hours per day† |
| MIL | Military Leave | 2:54 Hours per day |
| MOV | Unpaid Moving Day<br>→ | 0:00 Hours per day<br>→ |
| OJI | On The Job Injury | 2:54 Hours per day* |
| QUIT | Voluntary Termination | 2:54 Hours per day* |
| RECR/STT | Recurrent Ground | 4:12 Hours per day† |
| RET | Retiring Employee | 2:54 Hours per day* |
| SAPA | SAPA Meeting | 5:00 Hours per day† |
| SIM | Traditional 121 Simulator Training | 4:12 Hours per day† |
| SIM AQP MV | Simulator Maneuvers Validation | 5:00 Hours per day** |
| SIM AQP MV with Matrix | Simulator Maneuvers Validation with Matrix | 6:00 Hours per day** |
| SIM AQP LOE | Simulator Line Oriented Evaluation | 5:00 Hours per day** |
| TRNF | Domicile Transfer Move | 4:12 Hours per day* |
| TRM | Termination of Employee | 2:54 Hours per day* |
| TVL | Travel to Training | Per SP 3008 Par. 5.A.9)† |
| USER | User Day | 4:18 Hours per day† |
| VAC | Vacation | Per SP 3008 Compensation<br>(Default = 2:54 Hours per day)* |

Uncontrolled copy. Currency must be verified with the LESP before use.

E. Pre-assigned activities with a virtual credit that do not count towards the maximum duty days (as indicated by a *) will utilize the following prorating tables to determine the maximum duty days available in the PBS for the remainder of the bid period:

| 31-Day Bid Period | | 30-Day Bid Period | |
|---|---|---|---|
| Total Days of Virtual Credit Pre-Assignments | Maximum Duty Days Allowed | Total Days of Virtual Credit Pre-Assignments | Maximum Duty Days Allowed |
| 0 | 19 | 0 | 19 |
| 1 | 18 | 1 | 18 |
| 2 | 18 | 2 | 18 |
| 3 | 17 | 3 | 17 |
| 4 | 17 | 4 | 16 |
| 5 | 16 | 5 | 16 |
| 6 | 15 | 6 | 15 |
| 7 | 15 | 7 | 15 |
| 8 | 14 | 8 | 14 |
| 9 | 13 | 9 | 13 |
| 10 | 13 | 10 | 13 |
| 11 | 12 | 11 | 12 |
| 12 | 12 | 12 | 11 |
| 13 | 11 | 13 | 11 |
| 14 | 10 | 14 | 10 |
| 15 | 10 | 15 | 10 |
| 16 | 9 | 16 | 9 |
| 17 | 9 | 17 | 8 |
| 18 | 8 | 18 | 8 |
| 19 | 7 | 19 | 7 |
| 20 | 7 | 20 | 6 |
| 21 | 6 | 21 | 6 |
| 22 | 6 | 22 | 5 |
| 23 | 5 | 23 | 4 |
| 24 | 4 | 24 | 4 |
| 25 | 4 | 25 | 3 |
| 26 | 3 | 26 | 3 |
| 27 | 2 | 27 | 2 |
| 28 | 2 | 28 | 1 |
| 29 | 1 | 29 | 1 |
| 30 | 1 | 30 | 0 |
| 31 | 0 | | |

Uncontrolled copy. Currency must be verified with the LESP before use.

F. Golden Days

> **NOTE -** Pilots should use caution when requesting days off with an uninterrupted block of 3 days or less in between GOLD, VAC, and/or USER days. Refer to Pilot Policy Manual SP 3017 Scheduling (PBS Line Construction paragraph).

1) The Company will set aside and guarantee a minimum of one day per domicile per pilot position available for golden day use.

2) At the beginning of each calendar year, pilots will be awarded five golden days for that calendar year. These days allow the pilot the flexibility to plan on certain events that take place each year, but outside the current or next bid period; for example, future weddings, graduations, or events requiring advanced ticket purchases, etc. Pilots will be able to submit a golden day request and be assured of the time off requested. However, a golden day may not be used the day before, the day of, or the day after any Company acknowledged holiday.

3) Pilots must request golden days via SkyWest Online. Requests must be received by 0900 Mountain Time on the first day of the bid period prior to the bid period in which the golden day is being requested. Requested golden days will be granted based upon availability as outlined above. Requests to cancel awarded golden days must also be submitted via SkyWest Online by 0900 Mountain Time on the first day of the bid period prior to the bid period in which the golden day was awarded.

   a) Pilots may request to cancel awarded golden days up to 0900 Mountain Time on the 7th of the bid period prior to the bid period in which the golden day was awarded; however, the pilot will not be credited the golden day(s) back to their bank.

4) When a golden day falls on an awarded reserve day, the pilot may:

   a) Be paid credit hours equal to minimum daily guarantee of user/vacation time per reserve day(s) for the golden day(s).

   b) Have the reserve day moved to a mutually agreed upon day within that bid month.

   c) If the pilot does not contact the Company prior to 0900 Mountain Time on the 24th, or an alternative reserve day cannot be mutually agreed upon, Crew Support will charge credit hours equal to minimum daily guarantee per reserve day to the pilot's user/vacation bank.

5) When a DMA line holder's golden day conflicts with an awarded trip in their line award, the pilot will be charged user/vacation time for the credit value of the trip or trip portion that must be removed.
[6) NO CHANGE]

6) Conflicts due to training, changes in equipment, domicile, or status:

   a) A pilot awarded or assigned a bid requiring the pilot to attend training that conflicts with a scheduled golden day(s) will re-bank the golden day(s).

Uncontrolled copy. Currency must be verified with the LESP before use.

b) A pilot who, as a result of changes in his/her equipment, domicile, or status, will be allowed to keep his/her original awarded golden day(s) provided the award(s) is/are available in the new equipment, status, or domicile. A pilot who is unable to keep his/her original award will re-bank the golden day(s).

c) A pilot, who as a result of a reduction in his/her position at a domicile, will be allowed to keep his/her approved golden day(s). Those pilots on the waitlist in the reduction in position domicile will need to re-submit for golden day slots in the new domicile.

## 7. PBS Line Construction

A. Each pilot's schedule will be constructed by utilizing the PBS and may be a regular line, composite line, or reserve line. The Company will determine the minimum number of regular lines, number of anticipated lines and the number of reserve lines that will be constructed. Lines will be awarded or assigned in accordance with a pilot's seniority and this agreement.

1) The minimum number of regular lines will be calculated by dividing the total credit value of the pairing set (not including pre-assignments) by 87.

2) The number of anticipated lines will be determined by Crew Support in accordance with this agreement.

B. When the PBS is not capable of constructing reserves lines in compliance with this agreement, the Company may construct such lines.

C. The PBS will use the following general default settings in building all lines:

1) Regular lines will be constructed by the PBS using the following criteria:

a) Assign lines as close as possible to 87 credit hours.

b) Include one calendar day off in any seven-day period.

> **NOTE -** Pilots may bid to waive this restriction in PBS. If the pilot elects to waive this restriction, PBS will consider ANY scheduled 30-hour break (including those scheduled as overnights in a pairing) as the required 30 consecutive hours free from all duty in any 168 consecutive hour period required in 14 CFR Part 117.

c) For pilots other than EMB 120 pilots, allow a bid period credit value no less than 75 credit hours and no more than 120 credit hours.

d) For EMB 120 pilots, allow a bid period credit value no less than 80 credit hours and no more than 120 credit hours.

> **NOTE -** Pilots may bid to waive default minimum credit as a preference in PBS and bid a minimum of 58:36 credit hours per bid period. This option will only be granted to those bidding within the minimum number of guaranteed lines, any partial lines built by the PBS not included in the minimum number of guaranteed lines will be considered composite as per Composite Lines.

Uncontrolled copy. Currency must be verified with the LESP before use.

e) Allow a maximum of 28 block hours in any seven-day period.

| |
|---|
| **NOTE -** Pilots may bid to waive this restriction in PBS. |

f) Allow a maximum of 98* block hours in any 672 consecutive hours.

g) Allow a maximum of 995* block hours in a 365 consecutive calendar day period.

h) Allow a maximum of 56* flight duty period hours in any 168 consecutive hours.

i) Allow a maximum of 184* flight duty period hours in any 672 consecutive hours.

* To maintain operational reliability, the Company retains the right to adjust the values indicated above. The Company will consult with SAPA prior to any change to these values.

j) Allow a maximum of 19 duty days per bid period or the maximum duty days per bid period as established in the prorating table above.

| |
|---|
| **NOTE -** Pilots may waive this restriction in PBS. |

k) Assign no more than five split duty (SDuty) overnights in a row without at least one calendar day off.

l) Assign days off with a minimum of two calendar days off in a row, unless a pilot bids otherwise in the PBS by utilizing the minimum days off preference to a minimum of one calendar day off in a row.

m) Not to include out-of-domicile pairings or reserve availability periods.

n) Not assign any pairing that infringes on a preassigned VAC or GOLD day or awarded off day, as these are calendar day (0001-2359) assignments.

o) When a regular line is constructed by PBS as a partial line and the partial line is a direct result of at least two occurrences of leaving an uninterrupted block of 3 days or less in-between awarded GOLD, VAC, and/or USER days, the partial line will be considered as a composite line and constructed as a composite line.

2) A pilot not awarded or assigned a regular or composite line using the PBS will be assigned a reserve line. Reserve lines will be constructed using the following criteria:

a) The PBS or the Company will construct reserve lines, upon which pilots, using the PBS, may bid.

b) With a minimum of 75:36 credit hours.

c) With a maximum of 19 duty days per bid period or the maximum duty days per bid period as established in the credit value table above for pilots.

d) With at least two consecutive calendar days free from all duty per pay period, and no more than two "one calendar day" off periods will be placed in any reserve line with the following exceptions:

(1) A reserve line that is constructed in the original pairing package that has in it a on-call reserve assignment that includes the hours between 0200 and 0400 local time may be constructed to include at least two consecutive "24-hour off" periods free from all duty per pay period.

e) No more than two "one 24-hour period" off periods will be placed in any reserve line.

Example:
A reserve line is constructed to include a reserve availability period between 1900 and 0700 hours local time. Since this reserve availability period includes the hours between 0200 and 0400 local time, Crew Support has the option of building these lines with at least two consecutive "24 hour periods" off instead of two consecutive "calendar day off" periods.

f) Contain on-call reserve assignments as indicated in the pairing package and SkyWest Online.

g) Not include out-of-domicile pairings.

h) Pilots with on-call reserve assignments in the current or subsequent bid periods will have their schedules completed in accordance with the reserve adjusted bid.

D. After the PBS line construction process is complete, pairings will not be added to or removed from a regular line except as allowed by this agreement.

E. Pilot bid awards with reserve availability periods in the current and/or subsequent bid period, will have their schedule completed in accordance with the reserve adjusted bid.

F. All regular lines generated by the PBS and all partial lines, up to and including the minimum number of regular lines, will be considered regular lines, treated as such, and paid according to Pilot Policy Manual SP 3008 Compensation.

G. Partial lines generated by the PBS that are in excess of the minimum number of regular lines will be composite lines and treated in accordance with the composite line policy in Composite Lines below.

## 8. PBS and Awarding of Schedules

A. Each pilot may enter a bid for the subsequent bid period into the PBS software via SkyWest Online between 0900 Mountain Time on the 10th and 0900 Mountain Time on the 17th of each month. It is the responsibility of the pilot to save and verify the accuracy of their final bid prior to bid closing.

B. A pilot who fails to enter a bid by the deadline will be assigned a line in the following manner:

1) Utilizing the pilot's stored standing bid or,

2) When a standing bid has not been entered by the pilot, utilizing the default standing bid established and agreed to by the Company and SAPA.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

C. The PBS bid awards will be by seniority, status and domicile as indicated in the bid eligibility list, and will be available in the PBS portion of SkyWest Online by 0900 Mountain Time on the 20th of each month.

D. Pilots' schedules will be loaded into CrewTrac and be available in SkedPlus+ by 2000 Mountain Time on the 24th of each month.

E. First officers will be given a bid preference to avoid check airman in the PBS. The process will occur as follows:

1) First officers may indicate their preference to avoid check airmen in PBS by using the "avoid check airmen" preference.

2) Awards will be based upon seniority, and if "avoid check airmen" is indicated, the first officer will be awarded pairings that their seniority will hold that have not been assigned to check airmen.

3) When there are no pairings available that satisfy the bid preference to avoid check airman, the PBS will continue with the next layer of preferences.

F. Pilot bid awards that contain on-call reserve assignments in the current and/or subsequent bid period will have their schedules completed and available in E-Trip by the end of the reserve adjusted bid at 2000 Mountain Time on the 24th of each month.

G. When a pilot has an awarded vacation which overlaps an awarded carry-out pairing, the pilot's schedule will be adjusted between the 20th and 24th of the month prior to the vacation award in the following manner:

1) When the overlapping pairing returns to the pilot's domicile on the day prior to the beginning of the vacation period, the trip will be split at the last arrival in the domicile. The trip may be split at another SIP during that day or on the following day (the first day of the vacation) with the mutual agreement of Crew Support and the pilot. Any credit time removed from, or added to, a pilot's schedule resulting from a split will be deducted from, or added to, respectively his/her vacation bank but will not exceed original value of vacation.

2) If the overlapping pairing does not return to the pilot's domicile on the day prior to the beginning of the vacation period, the pilot will be removed from the pairing on the day prior. Assistance to the extent possible will be provided for travel back to the pilot's domicile. The trip may be split at another SIP if mutually agreed upon by the pilot and the Company. The Company will assume no liability with expenses (e.g. hotel rooms) incurred as a result of the splitting of the trip.

## 9. Composite Lines

A. Any partial lines built by the PBS, not included in the minimum number of regular lines will be considered composite lines.

Uncontrolled copy. Currency must be verified with the LESP before use.

B. After the PBS bid award, Crew Support will, in the following sequence:

1) Add any pairings from open time to composite lines only to meet the regular line minimum credit value appropriate for the equipment and status. Pairings will be added to the composite lines, beginning with the most senior composite line holder. If, after adding all available pairings, the composite line meets the regular line minimum credit value appropriate for equipment and status, the resulting line will be considered a regular line, treated as such, and paid according to Pilot Policy Manual SP 3008 Compensation. If, after adding all available pairings, the composite line still does not meet the regular line minimum credit, then Crew Support will:

2) Add reserve availability periods, at minimum daily guarantee credit hours each, only to meet a minimum credit value of 75 credit hours for pilots. For example: A partial line with a credit value of 74 credit hours will have only one reserve availability period added.

a) Reserve availability periods added will be placed according to the operational needs of the Company.

b) Reserve availability periods will only be added up to a maximum of 18 duty days for pilots, or the maximum established in the credit value and prorating tables above as appropriate. If the resulting bid period credit value remains below 75 credit hours, the resulting line will be guaranteed to 75 credit hours.

C. All composite lines will be completed in SkedPlus+ by 2000 Mountain Time on the 24th of the month.

D. Pairings assigned to a Composite Line-holder as part of the PBS award or by Crew Support will be treated as pairings awarded to regular line holders and paid according to Pilot Policy Manual SP 3008 Compensation. Reserve Availability Periods will be paid according to Pilot Policy Manual SP 3008 Compensation.

E. When the Company adds flying or reserve days to bring the composite line holder up to 75 hours of credit, the company will comply with the following additional limitations, any of which may be waived with pilot consent:

1) Include at least one calendar day off in domicile in any seven-day period.

2) Will not assign more than 28 block hours in any seven-day period.

3) Will not assign more than 19 duty days per bid period or the maximum duty days per bid period as established in the prorating table above.

4) Will not assign more than five split duty (SDuty) overnights in a row without at least one calendar day off.

5) Will not assign less than two calendar days off in a row between work blocks.

6) Will not assign a duty period that begins on the same calendar day that another duty period ends, with the exception of consecutive split duty (SDuty) overnights.

Uncontrolled copy. Currency must be verified with the LESP before use.

## 10. DMA Adjusted Bid Awards

A. The Company will make the adjusted bid award for the next bid, per the current Pilot Policy Manual, available on SkedPlus+ via SkyWest Online. The adjusted bid award will include changes made by Crew Support to a pilot's awarded line for the following reasons:

1) During the transition period from the last day of the previous bid period until the third day of the new bid period:

a) Crew Support may remove part of a trip or an entire trip from the new bid period's award that is in conflict with the previous month's bid schedule.

b) Crew Support may modify pairings with replacement pairings per Replacement Pairings above.

2) Allow Crew Support to make adjustments to an DMA pilot's schedule for the next bid period to accommodate vacation, training, leaves of absences, and other conflicts.

## 11. Reserve Adjusted Bid

A. The Company will publish via SkedPlus+, the reserve adjusted bid award for the subsequent bid period by 2000 Mountain Time on the 24th of each month. The reserve adjusted bid award will:

1) Only include pilots with on-call reserve assignments in the current and/or subsequent bid period.

2) Contain the last day of the current bid period, and the first four days of the subsequent bid period.

3) Allow Crew Support to add, drop, modify, and/or swap pairings and/or on-call reserve assignments that are in conflict with the previous bid schedules. Conflicts include FAR conflicts and any conflict with this section. If, as a result of the reserve adjusted bid, a pilot loses a day off from his/her original awarded bid; such pilot will be paid for the pairing and receive an equal number of days off during that bid period. The received days off will be mutually agreed upon by the pilot and Crew Support.

4) The pairings referenced in this paragraph are original bid pairings.

## 12. Pilot Schedule Adjustments and Awarding of Open Time

A. After the reserve adjusted bid has been published and until the end of the subsequent bid period, regular, composite, and reserve line holders will be allowed to adjust their schedules, within FARs and/or Company limitations, on a first come, first served basis, as follows:

1) Use all of the available features of SkedPlus+.

2) Volunteer to be available for junior manning during any scheduled day off as indicated on their awarded bid or reserve adjusted bid award.

Uncontrolled copy. Currency must be verified with the LESP before use.

B. Schedule adjustment and awarding of open time will be limited as follows:

1) A pilot may trade, exchange, or add any pairing with another pilot or from open time that may be available in a different domicile provided the Company assumes no liability (e.g., hotel rooms, deadheading, additional duty time, etc.) that might be associated with such action.

a) Pilots are limited from exchanging or adding from open time a pairing outside of his or her assigned domicile for 48 hours after the reserve adjusted bid has been published.

b) For pilot-initiated exchanges of a non-incentivized pairing with an incentivized pairing, when the entire original pairing falls within the footprint of the incentivized pairing, any days falling outside of the original footprint will be paid at the incentivized rate (refer to Example 1).

c) For pilot-initiated exchanges of a non-incentivized pairing with an incentivized pairing, when the original pairing does not fall entirely within the footprint of the incentivized pairing, the first day of the incentivized pairing will replace the first day of the original trip and will not be eligible for incentive pay. The same process will apply to all subsequent days. All additional days will pay the incentivized rate (refer to Example 2 and Example 3).

d) Pilots must contact Crew Support to initiate an exchange of any non-incentivized pairing with an incentivized pairing to ensure proper application of overtime pay as per this policy.

Example 1:
A two-day trip beginning on the 10th is exchanged for an incentivized four-day trip beginning on the 9th (i.e., the original pairing is entirely within the footprint of the incentivized trip). Day one is paid at the incentivized rate. Day two and day three are paid at straight pay, and day four is paid at the incentivized rate.

Example 2:
A three-day trip beginning on the 10th is exchanged for an incentivized four-day trip beginning on the 4th. In this scenario the original pairing is not within the footprint of the incentivized pairing. Day one, day two, and day three are paid at straight pay. Day four is paid at the incentivized rate.

Example 3:
A three-day trip beginning on the 10th is exchanged for an incentivized four-day trip beginning on the 7th. Again, in this scenario, the original pairing is not entirely within the incentivized pairing. Only the last day will pay the incentivized rate.

2) A pilot is not required to maintain a minimum credit value for the month. However, if a pilot adjusts his/her schedule such that it is projected to be below 58:36 credit hours, he/she will be 100% responsible for the cost of their insurance benefits for that bid period. A pilot may use their user and vacation time to increase their projected time above 58:36 credit hours.

Uncontrolled copy. Currency must be verified with the LESP before use.

3) A pilot will be restricted by SkedPlus+ from adding any pairing that would result in the pilot's schedule exceeding:

- 98:30* block hours per 672 consecutive hour period
- 998* block hours per 365 consecutive calendar day period
- 57* flight duty period hours in any 168 consecutive hours
- 186* flight duty period hours in any 672 consecutive hours

These restrictions are in place to maintain schedule integrity and may only be waived at Company discretion.

* To maintain operational reliability, the Company retains the right to adjust the values indicated above. The Company will consult with SAPA prior to any change to these values.

C. Additional incentive will apply to open time pairings picked up when staffing levels fall below targeted levels established in the Minimum Reserve Staffing (MRS) and Daily Net Reserve Staffing paragraph below.

1) A pilot will be paid at 115% of the pilot's applicable rate for open time pairings picked up under the following conditions:

a) The pairing is picked up within 360 to 240 hours of the report for duty time of the pairing, AND

b) At the time of pickup, the pairing contains one or more days where the net reserve staffing is at 75% of MRS or less.

2) A pilot will be paid at 130% of the pilot's applicable rate or open time pairings picked up under the following conditions:

a) The pairing is picked up within 240 to 120 hours of the report for duty time of the pairing, AND

b) At the time of pickup, the pairing contains one or more days where the net reserve staffing is at 60% of MRS or less.

D. Any pairing from open time not picked up within 120 hours of the report for duty time of the pairing may be assigned under the following guidelines:

1) The pairing may be assigned by Crew Support to a reserve line holder.

2) The pairing may be picked up from open time by a pilot for overtime pay at 150% of the pilot's applicable rate.

3) If a pilot attempts to pick up a pairing within 120 hours of the report for duty time, Crew Support must assign the pilot that pairing for overtime pay at 150% of the pilot's applicable rate or immediately assign it to a reserve.

4) If a pilot attempts to pick up a pairing within 72 hours of the report for duty time via SkedPlus+, it must be assigned to the pilot for overtime pay at 150% of the pilot's applicable rate.

5) If a reserve is not available and/or the pairing has not been voluntarily picked up from open time by a pilot, Crew Support may assign the pairing to a volunteering pilot as needed, in which situation, overtime pay will apply.

E. Restricted open time (ROT) is viewable to all pilots on SkedPlus+. A pilot may exchange one or more pairings with ROT pairings under the following requirements:

1) The pairings must be in the same domicile and equipment.

2) The pairing(s) exchanged must match the same days as the pairing(s) from ROT. The pairings' credit, report times, or release times do not need to match.

Example:
A four-day pairing that starts on the 12th may be exchanged with a different four-day pairing that starts on the 12th from ROT regardless of report for duty and release times. Or, 2 two-day pairings, the first of which starts on the 12th and the second of which starts on the 14th, may be exchanged for a four-day pairing that starts on the 12th regardless of report for duty and release times.

3) Pilots may exchange other pairings with ROT pairings that do not meet the requirements above at the discretion of Crew Support.

4) Restricted open time exchange will not be available once a pairing is within 120 hours from report time unless approved by Crew Support. Restricted open time pairings will remain viewable in SkedPlus+ to the pilots.

F. A pilot may drop any pairing to Open Time when the daily net reserve staffing for all days of the pairing is above MRS and in accordance with the SkedPlus+ User's Guide.

## 13. Scheduled Interruption Points (SIPs)

A. A SIP can be created by Crew Support initiating the event or by a pilot initiating the event. The way the SIP is handled depends upon who is requesting the event.

1) Crew Support-initiated SIP in a pilot's domicile

a) Crew Support accepts the responsibility for the replacement pilot to report for the remaining portion of the pairing.

b) Upon arrival in the pilot's domicile, the pilot must contact Crew Support prior to leaving the airport. The pilot is required to remain on duty only if Crew Support has been notified of a report problem involving the replacement pilot; otherwise the pilot is released.

c) The original pilot receives per diem and any accommodations necessary while waiting for the replacement pilot to report for duty per Pilot Policy Manual SP 3009 Expenses.

2) Crew Support-initiated SIP in a domicile other than the pilot's domicile

a) Crew Support accepts the responsibility for the replacement pilot to report for the remaining portion of the pairing.

b) The original pilot is not released from duty until the replacement pilot physically arrives at the SIP location. The original pilot is required to remain on duty in case the replacement pilot does not report for duty.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

c) The original pilot receives per diem and any accommodations necessary while waiting for the replacement pilot to report for duty per Pilot Policy Manual SP 3009 Expenses.

d) Once released, the Company will provide travel for the released pilot per Pilot Policy Manual SP 3010 Deadheading.

3) Pilot-initiated SIP

a) Any SIP created by a pilot requires that pilot to maintain responsibility for the pairing until the replacement pilot reports for duty.

b) The original pilot does not receive accommodations in excess of the originally scheduled pairing while waiting for the replacement pilot to report for duty. Any details of the SIP should be worked out between the two pilots involved.

c) Per diem for the original pilot ends 15 minutes after arrival in the SIP location.

## 14. Displacement

A. When a pilot is displaced from all or part of his/her scheduled flight assignment by a management pilot, a reserve line holder obtaining flying prior to a checkride, or is displaced due to IOE or training (including checkrides), such pilot may be reassigned along the following guidelines:

1) Scheduling may only consider a displacement event as a single or multi-day pairing. A multi-day pairing may also be split to create two separate displacement events.

2) Pilots are considered displaced when:

a) They are awarded a bid with a designated check airman. Designated check airmen for a bid period will be listed in every pairing package.

b) They are removed from a pairing any time during a bid period for one of the reasons stated above in the definition of displacement. Pilots in this scenario must be notified person to person by Crew Support.

3) Pilots who bid with designated check airman may be displaced and reassigned within the guidelines in Reassignment guidelines below.

4) Notification of displacement will be considered complete when the awarded bid is complete. Notification of displacement will consist of receiving a bid award with a designated check airman.

5) Displaced pilots have the responsibility to verify their awarded bids, determine displacement status, and verify reassignments. Pilots may verify their status at anytime; however, failure to report for duty will result in a SAD.

a) Acceptance of notification must occur prior to 13 hours before the show time of the originally displaced pairing.

6) Reassignment guidelines:

a) A displaced pilot who has not been reassigned by Crew Support 72 hours prior to the report for duty time of the pairing is released from duty.

b) If displacement occurs less than 72 hours prior to the report for duty time of the first day affected then reassignment can only occur through mutual agreement between the pilot and Crew Support.

c) Displaced pilots may not be assigned to reserve availability periods as a reassignment.

d) If displaced from a multi-day pairing, the pilot may be assigned to a single or multi-day pairing, or portion thereof that occurs between the report for duty time of the first day and the release from duty time of the last day (e.g., an overnight can be replaced by locals or overnights).

e) If displaced from a single day pairing, the pilot may only be assigned to a single day pairing or portion thereof that occurs between the report for duty time and the release from duty time (e.g., a local can only be replaced with a local).

f) Pairings may be assigned outside of the time frames described in (b) above; however, the assignment must be mutually agreed upon between the pilot and Crew Support.

B. The pilot will be credited using the guidelines set forth in Pilot Policy Manual SP 3008 Compensation.

## 15. Pairing Extensions

A. Pilots who are asked by the Company to make additional revenue flights outside of the originally scheduled pairing with these additional flights occurring exclusively before the scheduled report for duty time or after the scheduled release from duty time will be paid overtime.

B. Pilots will not be paid overtime for pairing extensions when they occur under the following guidelines.

1) A pilot is flying a single day pairing and has a long scheduled break in the middle. During that break, Crew Support adds additional leg(s). The pilot will be paid regular pay for those additional leg(s).

2) A pilot is flying a multi day pairing and upon scheduled arrival at an RON station, Crew Support requests the pilot to fly additional leg(s). The pilot will be paid regular pay for those additional legs.

3) This policy does not apply to reserve pilots on reserve duty days.

4) When a pilot is on a junior man assignment/overtime pairing, that pilot will only be paid at a rate of one and one-half times their hourly rate irrespective of any pairing extensions.

a) Refer to Pilot Policy Manual SP 3008 Compensation for an explanation of compensation concerning pairing extensions.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

## 16. Volunteering for Reserve on a Scheduled Day Off

A. Any pilot may volunteer to sit reserve on a scheduled day off at the discretion of Crew Support. Volunteering for reserve on a scheduled day off outside of a pilot's domicile is not a TDY assignment, and that volunteering pilot will be utilized within that domicile's bucket system per that domicile's seniority order. During the assigned reserve availability period, the pilot will need to be available for flight duty and all regular reserve rules apply. If the pilot is called out on an assignment, they will be paid the greater of the minimum daily guarantee or overtime for deadhead and/or flight time flown. If the pilot is not called out to fly, they will be paid minimum daily guarantee. If applicable, stand-alone ready and ready reserve will not be paid at the overtime rate. Pilots may request to be on “call first” status. Pilots interested in sitting reserve on a scheduled day off must contact Crew Support.

## 17. Double Scheduled Pairings

A. If two pilots are scheduled to fly the same pairing on the same day, the senior pilot will have the choice of whether or not to remain on the pairing. The pilot removed from the pairing will be treated as if displaced.

## 18. Federal Aviation Regulation Conflicts

A. When a pilot has a conflict with the FARs and that conflict causes a pilot not to be able to perform his/her scheduled flight duties because of such conflict (other than those caused by the pilot's failure to meet his/her responsibilities such as carrying his/her medical certificate), he/she will be pay protected and released until such time he/she can return to duty. Such pilot may be returned to his/her originally scheduled pairing or reassigned pursuant to the rescheduling provisions on days he/she was scheduled for flight duty. If rescheduled, the pilot will be credited for his/her originally scheduled pairing (including deadheading), or time flown, whichever is greater.

B. In the event PBS is unable to build a schedule equal to or greater than the monthly guarantee due to a FAA cumulative limitation, the pilot may select from the following options:

1) Waive the monthly guarantee in PBS, or

2) Use vacation or user time to supplement any credit assigned by PBS, or

3) Bid a reserve line (reserve guarantees will apply), or

4) Accept a Company business assignment. Company business will be assigned and paid in accordance with Pilot Policy Manual SP 3008 Compensation (Company Business Pay paragraph) up to the minimum monthly guarantee. The pilot must contact their Chief Pilot prior to the 24th of the preceding month to inform them of willingness to be assigned Company business duties. Company business must be mutually agreed upon by the pilot and the Chief Pilot and will be assigned by the 1st of the affected month.

Uncontrolled copy. Currency must be verified with the LESP before use.

## 19. Management Flying

A. Management pilots and full-time instructor pilots will not bid or hold a regular, composite, or reserve line (unless management pilots and full-time Instructor pilots are required to do so because total flight time conflicts such as 1,000 hours per year and 100 per month exist and the Company does not have adequate reserve assets available to cover such cases). However,

1) They may displace a regular or reserve line holder. When a line pilot is displaced from his/her pairing, the pilot displaced will be subject to Displacement above.

2) They may pick up time from open time subject to the provisions in Pilot Policy Manual SP 3020 Miscellaneous Flying.

## 20. Crew Gate Swap

A. Under regular operations, pilots may initiate a change to their flight assignment up to 45 minutes prior to scheduled departure time, provided the following procedures are adhered to:

1) Crew Support and Flight Control are contacted at least 45 minutes prior to the scheduled departure time of the flight.

2) Both pilots agree to the “Gate Swap.”

3) Accepting pilot is qualified and legal for the flight assignment.

4) The dropping pilot shall not be relieved of duty until the accepting pilot is present at the departure gate.

5) Both pilots shall make verbal confirmation of the gate swap with Crew Scheduling.

6) If the accepting pilot was on a scheduled paid deadhead, the accepting pilot will now be paid flight credit pay and the dropping pilot will forfeit any associated pay with that leg, unless they are using the deadhead.

7) Pilots may not be approved for a gate swap for a deadhead only (actual flight leg must be exchanged in the transaction).

8) Both pilots are regular line holders.

## 21. Check Airmen Acting as First Officers

A. If staffing levels are such that Crew Support would have to cancel a flight because of a shortage of first officers, the Company may ask a check airman to fly in the right seat as a first officer. This will only be done in cases that no other options remain to cover the flying (i.e., TDY, TDT, or junior manning current first officers). A check airman is not obligated to fly any trip/trip series.

B. Check airmen will receive the check airman override for all block hours flown in the right seat.

C. Additionally, any overtime assignments will be paid according to policy.

Uncontrolled copy. Currency must be verified with the LESP before use.

## 22. Scheduling During Training

A. While attending training to upgrade from First Officer to Captain in the same equipment, the pilot may, at the pilot's sole discretion, continue to fly as a First Officer, but with the following restrictions:

1) To ensure the pilot's punctual attendance at the pilot's next scheduled training event and/or first scheduled IOE flight, any flights accepted by the pilot must be scheduled as follows:

a) In the case of trips scheduled to finish in the domicile of the training event or IOE flight, the trip must be scheduled to finish no less than 24 hours prior to the training event or IOE flight.

b) In the case of trips scheduled to finish in a domicile different than the training event or IOE flight, the trip must be scheduled to finish no less than 48 hours prior to the training event or IOE flight.

c) Once IOE training commences, the pilot may no longer accept flights as a First Officer.

B. Nothing in this provision shall be construed to obligate a pilot to fly as First Officer during upgrade training. If a pilot elects not to fly during training and notifies Crew Scheduling of said election, then Crew Scheduling shall not call that pilot except for the sole purpose of notifying the pilot of the next scheduled training event and/or IOE flight.

C. Compensation for any and all flights accepted by a pilot pursuant to this section shall be compensated according to Flying While Waiting for IOE in Pilot Policy Manual SP 3008 Compensation.

> **NOTE -** NRPS seats will not be provided to pilots attempting to pick up flying while on a training guarantee except as would otherwise be provided to other crewmembers (which might include but not be limited to a DH built in the original pairing).

## 23. Scheduling After Long-term Training

A. The pilot must contact Crew Support no later than 30 hours after the end of long-term training. Upon completion of long-term training, pilots will be allowed 3 calendar days free from duty, following their last required training/checking event prior to any pairing or reserve assignment. Commencing on the 4th day, a pilot may be assigned a pairing or placed on reserve not to exceed the lesser of 2/3 of the remaining days in the bid period or a total of 19 duty days for the bid period (including duty days in training). The Company will attempt to honor specific pilot requests for days off but may schedule pairings or reserve days at their discretion.

> **NOTE -** The pilot may choose to waive the 3 calendar days.

## 24. SAPA Involvement in Pairing Construction

A. A SAPA Scheduling Liaison will be preassigned a minimum of four days each month in order to observe and assist the Company in the construction of the PBS pairing package. The SAPA Scheduling Liaison will be mutually agreed upon by the SAPA Scheduling Chairman and the Vice President Flight Operations. Preassigned duties for the liaison will be classified as "SAPA" as per the Pre-Assigned Activities paragraph above.

## 25. Minimum Reserve Staffing (MRS) and Daily Net Reserve Staffing

A. In order to establish a daily targeted minimum reserve compliment, the Company will set specific MRS values for each day, seat (CA or FO), domicile, and equipment type. MRS values may be based on historical staffing levels and may have different values for each individual day in the bid period.

B. The Company will publish MRS values for the subsequent bid period by 2000 Mountain Time on the 24th of each month. Once published, the MRS values will not change for the bid period.

C. Net reserve staffing is the total number of reserves available in each seat, domicile, and equipment after subtracting any open time or ROT pairings reconciled on a daily basis.

## 26. Time Away From Base (TAFB) Guarantee

A. Time away from base (TAFB) guarantee shall be used in the preparation of the original pairing package to ensure the credit hour value of a pairing is at least 1:00 hour of pay for each 4:00 hours of TAFB.

B. TAFB guarantee credit will only apply to pairings published in the original pairing package.

C. TAFB guarantee for a pairing will not be recalculated after the publication of the pairing package.

D. The TAFB guarantee will be removed when a pairing is not completed in its entirety by the pilot as a result of a modification initiated by the pilot.

E. When a pilot does not complete a portion of a pairing, the pilot will not be required to use user or vacation time to cover the TAFB guarantee.

F. When a pilot has been covered for the entire pairing, the pilot will be required to use user or vacation time to cover the TAFB guarantee.

G. Additional credit from a Company-initiated modification will be applied towards the TAFB guarantee.

H. When an original pairing containing a TAFB guarantee is modified by the Company, the pilot will be pay protected for the original TAFB guarantee.

I. A pilot that works an overtime pairing, in accordance with Paragraph 12.B.2) above, and the pairing has an associated TAFB guarantee will be compensated at a rate of one and one-half times the pilot's hourly rate for the TAFB guarantee.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

INTENTIONALLY LEFT BLANK

Uncontrolled copy. Currency must be verified with the LESP before use.

Paragraph Page

1. Reserve Line Assignments - Pilots .......... 3018.1
2. Reserve Expectations and Requirements .......... 3018.2
3. Reserve Assignments .......... 3018.4
4. Ready Reserve Assignment .......... 3018.7
5. Co-Domicile Reserve Assignments .......... 3018.8
6. Swapping of Reserve Days .......... 3018.9
7. Junior Manning .......... 3018.9
8. DMA Reserve .......... 3018.10
9. Out of Base Reserve (OBR) .......... 3018.10

## 1. Reserve Line Assignments - Pilots

A. The Company will designate the number of reserve lines and variety of on-call reserve assignments necessary to fill the Company's needs. Any pilot may bid a reserve line; reserve lines will be constructed with the indicated on-call reserve assignments.

B. The Company is responsible to build and award short call and long call reserve lines for each bid period. A minimum of 20%, using conventional rounding, of the reserve lines will be built as long call reserve lines. The Company may build and award more long call reserve lines than is required by this paragraph. Pilots will bid for long call or short call lines in seniority order.

Examples:

| Number of Reserve Lines | Number of Long Call Reserves | Number of Reserve Lines | Number of Long Call Reserves |
|---|---|---|---|
| 1 | 0 | 6 | 1 |
| 2 | 0 | 7 | 1 |
| 3 | 1 | 8 | 2 |
| 4 | 1 | 9 | 2 |
| 5 | 1 | 10 | 2 |

If SLC is planned for 42 total reserves:

42 X 20% = 8.4 (8 long call reserve lines)

If SLC is planned for 43 total reserves:

43 X 20% = 8.6 (9 long call reserve lines)

Uncontrolled copy. Currency must be verified with the LESP before use.

C. A pilot that is awarded with a long call reserve line may submit a written request to Crew Support to be transitioned to short call reserve. The request must be submitted via approved electronic method no later than 24 hours before the first on-call reserve assignment begins. Requests may only be made for entire blocks of reserve (from scheduled day off to scheduled day off), not individual days. Crew Support must honor this request and will then determine the short call reserve availability period(s) based on operational need. Once the pilot has transitioned to short call reserve, the pilot is not allowed to transition back to long call reserve for that specific block of days. Pilot initiated requests do not count against the Company's transition limit set in Swapping of Reserve Days.

## 2. Reserve Expectations and Requirements

A. Each reserve line holder will be assigned a reserve line; a select group of reserve lines will be assigned to perform duty time between 0001 local time on the first day of a series of on-call reserve assignments and ending by 2400 local time, or in accordance with Reserve Assignments below, on the last day of a series of on-call reserve assignments.

B. Each reserve line holder will be on call for the on-call reserve assignments designated within his/her awarded reserve line. Short-call availability periods will be a maximum of 12 consecutive hours. Long-call on-call reserve assignments will be from 0001 to 2400 based on assigned domicile local time.

C. A short-call reserve line holder will not be scheduled to commence a reserve availability period with:

1) Fewer than ten consecutive hours, or whatever time is required to comply with current FARs, of uninterrupted rest following his/her last release from a reserve availability period or duty time period.

a) When necessary, the commencement of the next reserve availability period will be delayed to provide for the rest outlined above. However, the duration of the ensuing reserve availability period will be reduced by the amount of time it is delayed, without modifying its scheduled ending time.

b) If a reserve line holder is contacted by Crew Support/manager regarding a duty assignment prior to the completion of the required rest period as required by current FARs, that pilot's required rest period begins anew.

D. A reserve line holder will not be called out for duty scheduled to terminate beyond the limitations of the current FARs.

E. A reserve pilot is required to check in via the Company's computer system within the following call out times:

> **NOTE -** The start of the call out clock begins when Crew Support makes the first attempt of notification.

1) Designated short call reserve availability period of 12 hours; must report within two hours of notification.

2) Designated long call reserve assignment of 24 hours; must report within 12 hours of notification.

Uncontrolled copy. Currency must be verified with the LESP before use.

3) Report times can be changed by mutual agreement between Crew Support and the pilot to no less than the FAA required rest.

4) Pilots may request a release from an on-call reserve assignment at any time via approved electronic methods. Crew Support will evaluate the requests at the times below (Mountain Time):

| Reserve Assignment | Early Release Evaluation |
|---|---|
| RE1 (4a-4p, or 5a-5p) | 0900 and 1200 |
| RE2 (9a-9p) | 1400 and 1700 |
| LCR (24 hr) | 1400 and 1700 |

5) Requests will be processed in order of seniority within the bucket. For example: At 0900 Crew Support may determine that they can release three RE1 reserve pilots in the 1-day bucket and two RE1 reserve pilots in the 2-day bucket. The most senior pilots on the early release request list at the time of the evaluation in that bucket will be offered the release.

6) Early release requests that cannot be granted at the first evaluation time will remain on the list until the last evaluation period during the pilots Reserve Availability Period.

7) Early release for RDY reserves will be evaluated as they are received and will be granted or denied based on operational needs.

8) On a day of reserve preceding a day off, a reserve pilot may volunteer to defer a notification attempt within the following guidelines:

a) When a pilot's Reserve Availability Period (RAP) ends on or after 19:00 domicile time, the pilot may volunteer to defer notification for the last two hours of the RAP.

b) When a pilot is on a long call RAP, the pilot may volunteer to defer notification for the last twelve hours of the RAP.

c) When a pilot volunteers to defer notification, the pilot must acknowledge all changes to their schedule that occurred during the volunteer period of the RAP by noon the following day.

d) A pilot in a volunteer period will not be required to accept an assignment for that same day.

F. A reserve line holder who becomes unavailable, for whatever reason, will notify Crew Support as soon as possible. If, upon notification of a duty assignment by Crew Support, a pilot states he/she is unavailable because of sickness or any other reason, his/her unavailability will be treated as a SAD as defined in Pilot Policy Manual SP 3006 Personnel Files, Rules of Conduct, and Pilot Reliability. Additionally, he/she will be subjected to disciplinary action as outlined in Pilot Policy Manual SP 3024 Corrective Action and Employment Separation.

G. A reserve line holder, excluding ready reserve, who is called to duty will:

1) Be released upon completion of the pairing and will not be on call until his/her next scheduled on-call reserve assignment.

2) If required to continue his/her on-call reserve assignment beyond his/her pairing, this will be considered a duty status with all duty guarantees and per diem paid accordingly.

Uncontrolled copy. Currency must be verified with the LESP before use.

H. A reserve line holder, when substituted on a line assignment, should expect to complete the entire pairing unless it would result in the pilot having less than his/her guaranteed days off. In such an event, the reserve line holder will:

1) Be replaced as necessary, or

2) Continue the pairing and be considered junior manned with credited pay above bid period guarantee, or

3) Upon mutual agreement, be compensated with equal time off.

## 3. Reserve Assignments

A. Crew Support will not assign pairings to reserve pilots, nor will a pilot accept an assignment, that conflicts with the applicable duty time and rest limitations as outlined in the current FARs.

B. Pilot will be utilized for a reserve assignment by the bucket system, duty and rest considerations, and seniority.

1) **Bucket**: Pilots in reserve status are sorted by the type of reserve (i.e., Long Call or Short Call) and the number of forward-looking consecutive days that the pilot is available on a reserve status. This is referred to as the *bucket*. Crew Support will utilize pilots in the available buckets using the method below. The bucket being considered for a reserve assignment is the first bucket from the following list with one or more pilots eligible for the assignment:

a) The long call bucket equal to the number of days of the assignment. If no eligible pilots exist for the assignment in that bucket, then:

b) The long call bucket one day greater than the assignment. This step is repeated with successively longer bucket lengths until all long call buckets have been considered. If no eligible pilots exist for the assignment in the long call buckets, then:

c) The short call bucket equal to the number of days of the assignment. If no eligible pilots exist for the assignment in that bucket, then:

d) The short call bucket one day greater than the assignment. This step is repeated with successively longer bucket lengths until all short call buckets have been considered.

2) **Duty and Rest Considerations**: Once the bucket being considered for an assignment is selected, the assignment will be given to a pilot from that bucket within the following guidelines:

a) If only one pilot is in the bucket being considered, that pilot will be given the assignment. If more than one pilot is in the bucket being considered, then:

b) Pilots who have received a rest period of 12 hours or greater preceding the assignment will be considered first. If no pilot or if more than one pilot meets this requirement, then:

c) Pilots who have a scheduled RAP that encompasses the first scheduled duty day of the assignment will be considered first. If no pilot or if more than one pilot meets this requirement, then:

d) Pilots who can be scheduled to complete the first day of the assignment no later than 60 minutes less than that pilot's FAR's maximum permitted duty day length will be considered first. At the Company's discretion, the 60 minutes may be formally increased on a broad basis (potentially affecting multiple reserve assignments) in response to expected operational delays. This increase may not be used on a case-by-case basis. If no pilot or if more than one pilot meets this requirement, then:

e) Pilots with an RAP that begins closest to the report for duty time of the assignment will be considered first. If more than one pilot meets this requirement, then:

f) Pilots with an RAP that ends closest to the scheduled release from duty time of the first day of the assignment will be considered first.

3) **Seniority**: If more than one pilot in the same bucket meets the requirements of Duty and Rest Considerations above, Crew Support will utilize pilots in the following order:

a) The most senior pilot on Call-First status. If no pilots are on Call-First status, then:

b) The most junior pilot.

4) If no pilot is available in any longer buckets, then the pairing may not infringe upon the first day off following the last day of reserve availability (in accordance with this section) without consent of the reserve pilot.

5) Crew Support may make an assignment to a reserve pilot in a domicile other than the domicile in which the pairing originates only if all reserve pilots have been utilized in all available buckets, according to this policy, in the domicile in which the pairing originates. Crew Support will determine the domicile from which the reserve pilot is utilized based on operational considerations.

a) The Company may establish and will make available minimum reserve staffing complements at each domicile.

b) The Company may make an assignment to a reserve pilot in a domicile other than the domicile in which the pairing originates, if the assignment of a reserve pilot from the domicile that the pairing originates would bring the reserve complement for that domicile below the established minimum reserve complement.

6) If an assignment to a reserve pilot would result in a crew legality conflict, or if specific airport training is required by the Company, or if any other such instance that would otherwise make a pilot unavailable to accept the pairing, then that pilot will not be considered eligible for the assignment in accordance with this section.

Uncontrolled copy. Currency must be verified with the LESP before use.

7) A reserve line holder may indicate a preference to be on a first out status for a period or remaining on-call reserve assignment by selecting first call status via approved electronic methods at least 24 hours prior to the beginning of the on-call reserve assignment. A pilot will remain in first call status until he/she selects to be removed from first call status via approved electronic methods. It will remain the responsibility of the requesting pilot to ensure that the correct status is in place after making such a request. A pilot in a first call out status shall be utilized according to this section and must accept a pairing when assigned according to this policy.

8) A long-call reserve pilot will be called to the airport only for a specific flight assignment and such pilot may subsequently be rescheduled and/or extended at the Company's discretion.

9) A long-call reserve pilot may be transitioned by the Company to short-call reserve at any time for any portion of his/her reserve period(s) no more than seven days per bid period upon receiving at least 12 hours notification. If so transitioned, he/she will be subject to the short-call provisions of this agreement. A long-call reserve pilot transitioned to short-call reserve will be assigned a reserve availability period at the Company's discretion including ready reserve. At the end of the reserve availability period or flight assignment received while on short-call status, the reserve pilot will immediately return to long-call reserve status.

a) The seven day limit applies to the transition to a short-call reserve availability period only. For example, if the Company transitions a pilot to a short-call reserve availability period on the first day only of a four day reserve block and then later assigns a four day pairing over that block, this counts as only one short call transition day of the allotted seven. If the Company assigns a short-call reserve availability period for each day of the four day reserve block and then later assigns a four day pairing over that block, this counts as four short call transition days of the allotted seven.

C. Crew Support may make assignments outside of the guidelines set forth in Reserve Assignments only under the following conditions:

1) Assignments to newly qualified pilots filling the requirements of 100 hours within 120 days of qualifications in the aircraft.

2) In order to avoid violating the Pilot Operating Limitations and Pairing Requirements as defined in Flight Operations Manual SP 3100 Chapter 04 Flight Crew Requirements.

3) Assignment to a reserve pilot who requests line flying within one week prior to his/her checkride. If displacement of a regular line holder is required, the displaced pilot will be treated in accordance with Pilot Policy Manual SP 3017 Scheduling.

D. Reserve availability is restricted to the reserve line holder's domicile unless the Company assigns a reserve line holder to a specific out of domicile pairing, or a specific out of domicile reserve assignment. Any time a reserve pilot is assigned to sit reserve in a location other than his/her domicile, that pilot will be paid in accordance with Pilot Policy Manual SP 3008 Compensation.



Uncontrolled copy. Currency must be verified with the LESP before use.

E. If the Company requires out of domicile reserve coverage for an entire bid period, the assignment will be considered TDY. Before being assigned, it will be posted for bid and awarded in accordance with seniority. If there are no bidders, it will be assigned by inverse seniority.

F. Once assigned a pairing, a reserve line holder will be released from their on-call reserve assignment until the report for duty time of the pairing. For a long-call reserve assignment, this time is considered as rest.

G. A reserve line holder may be removed from a pairing at any time. When this occurs, the reserve line holder will be returned to his/her original on-call reserve assignment that shall terminate at the original scheduled release from the on-call reserve assignment.

H. A scheduled on-call reserve assignment will be considered a day of work.

I. A pairing that is scheduled to end prior to 0201 local time of the following calendar day will be considered to end on the same calendar day that the duty period began. Any pairing that is scheduled to end at 0201 local time or later will be considered to end on the calendar day in which it ends.

J. Scheduled rest according to Short Call Reserve above will begin upon arrival to the pilot's domicile and the reserve availability period will be adjusted to accommodate the required rest period.

## 4. Ready Reserve Assignment

A. A reserve pilot may be assigned to a period of ready reserve to be carried out at a specified domicile. In such instances:

1) Duty time will commence at the report for duty time at the pilot's domicile and continue until the reserve pilot has completed an assigned pairing or he/she has been returned to his/her domicile and released from duty. When a pilot is assigned to a multi-day pairing, duty time will commence at the report for duty time at the pilot's domicile and continue until the completion of the first day's segment of the multi-day pairing. Duty time then will be as scheduled within the multi-day pairing and continue until he/she has been returned to his/her domicile and released from duty.

2) A ready reserve period will be scheduled within a duty day as follows and may be modified upon mutual agreement between Crew Support and the pilot:

> **NOTE -** This policy is for the scheduling of ready reserve periods. Flying or deadheads added as a result of ready reserve may extend beyond this policy that apply to ready reserve periods.

a) A ready reserve period preceding flying or a deadhead will be scheduled to end 15 minutes before the scheduled departure time and may be modified to reflect actual departure time.

b) A ready reserve period following flying or a deadhead will be scheduled to begin 15 minutes after the scheduled arrival time and may be modified to reflect actual arrival time.

Uncontrolled copy. Currency must be verified with the LESP before use.

c) A ready reserve period at the end of a duty day will end no later than the end of the pilot's originally scheduled short call Reserve Availability Period (RAP) or will not exceed two hours in duration when the originally scheduled RAP was long call.

d) The addition of a ready reserve period will not extend the scheduled duty day beyond eight hours.

e) When a pilot's scheduled duty day exceeds eight hours, has more than one leg, and terminates in a deadhead, the pilot may only be assigned ready reserve preceding the deadhead as follows:

(1) The assigned deadhead must be the first available option following the pilot's last assigned leg.

(2) The first available option is one that has a practical connection long enough to allow the pilot to board the deadhead leg without causing a delay, meets partner restrictions for carrier chosen, and has an available seat.

3) A pilot will not be required to remain in a ready reserve status in excess of eight hours.

4) When a reserve line holder who is standing ready reserve is then assigned a pairing, that pilot's total duty time, starting from his/her original report for duty time, will not be scheduled to exceed the lesser of 14 hours or FAR maximum flight duty period.

5) The Company will designate a suitable lounge facility to accommodate reserve pilots while waiting for a flying assignment.

6) A pilot in a ready reserve period will be required to be at the aircraft upon notification of an assignment within 20 minutes.

7) Ready reserve periods of greater than four hours will be limited as follows:

a) The number of pilots concurrently assigned ready reserve in a domicile at any given time will be limited by the size of the domicile (i.e., per seat, per aircraft type):

(1) Domicile of less than 76 pilots is limited to one pilot.

(2) Domicile of 76 to 150 pilots is limited to two pilots.

(3) Domicile of more than 150 pilots is limited to three pilots.

For example, if SEA has 30 CRJ first officers, no more than one CRJ first officer may be on ready reserve at the same time in SEA.

b) A one-hour overlap is permitted and will not count against the above limitation.

## 5. Co-Domicile Reserve Assignments

A. In areas where co-domiciles exist, one of the airports will be designated as the primary airport and reserve reporting requirements will be based on that location. When requested by a pilot and mutually agreed upon with the Company, such reserve line holder may use a non-primary domicile as their base for reporting purposes.

Uncontrolled copy. Currency must be verified with the LESP before use.

## 6. Swapping of Reserve Days

A. A reserve line holder may swap on-call reserve assignments with other reserve line holders provided the respective reserve line holder's availability remains the same.

B. A reserve line holder and a regular line holder may not swap days.

C. A reserve line holder may pick up pairings on their scheduled days off as long as it does not conflict with their regular reserve schedule/assignments. Reserve pay loss as a result of a conflict will not be guaranteed.

## 7. Junior Manning

**NOTE -** Junior man assignments will be on a volunteer basis. (This does not apply to the transition period each month.)

A. When required, and in order to maintain the integrity of the schedule, Crew Support may junior man a regular line holder/reserve line holder within the following guidelines:

1) Crew Support will call out a junior man assignment in the following order:

a) Volunteers to be junior manned available at the domicile in seniority order.

(1) Volunteers to be junior manned available at another domicile to the extent that these volunteers accept the assignment as written within the bid package. For example, deadhead time to and from the assignment and hotel accommodations will be the responsibility of the volunteer.

(2) Volunteers to be junior manned are pilots who have indicated to Crew Support they would be available on a given day for a junior man assignment within the following guidelines:

(a) Each assignment must be legal within all Company policies and FAR limitations.

(b) The pilot need not be required to accept a junior man assignment. However, if a pilot has indicated he/she would be available and Crew Support calls that pilot and he/she answers the phone, the act of answering the phone indicates he/she is still available and at that time he/she must accept the junior man assignment.

b) The most junior pilot available at the domicile by contacting available pilots in inverse order of seniority.

c) The most junior pilot available at another domicile by contacting available pilots in inverse order of seniority.

(1) Pilots who are junior manned involuntarily will:

(a) Be pilots whose schedule will be the least disrupted by the junior man assignment (i.e., conflicts with FARs or duty and rest provisions).

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

(b) Not be junior manned more than an average of once a bid period per a calendar year unless the pilot agrees otherwise.

> **NOTE -** Junior manning may take a pilot above his/her maximum scheduled duty days.

2) Crew Support will notify the pilot of an involuntary junior man assignment within the following guidelines:

a) Crew Support will notify the pilot in person and will state the nature of the call immediately.

b) Crew Support cannot contact a pilot for the purposes of involuntary junior manning that pilot while that pilot is on duty or performing work for the Company (i.e., at a hotel during a RON or while on a reserve assignment).

c) Crew Support may attempt to contact pilots while on duty in an effort to find a volunteer for junior man assignments. However, no pilot may be forced to accept a junior man assignment while they are on duty as it states in paragraph b) above.

## 8. DMA Reserve

> **NOTE -** All policies in this SP apply to Designated Mountainous Airport (DMA) reserve line holders, with the addition of the following:

A. DMA reserves will not be assigned, without the pilot's consent, a trip with more than three takeoffs and three landings into and out of a DMA in a single calendar day with a maximum of six total legs in a single calendar day.

B. DMA reserves may request to not be assigned more than 24 legs into or out of a DMA airport within any seven consecutive day period.

C. Regarding Reserve Assignments, a DMA reserve may be considered to be in a DMA bucket or their associated DMA location (Denver domicile for example) bucket at the discretion of Crew Support. Crew Support will make every attempt to utilize DMA reserves on DMA operations before using other qualified DMA pilots to cover DMA operations.

## 9. Out of Base Reserve (OBR)

A. OBR is an assignment, which includes a reserve availability period (RAP) and/or a stand-alone ready reserve period at a domicile other than the pilot's domicile. Per this section, a stand-alone ready reserve period is a ready reserve period that does not precede or follow a leg of flying within a duty day. An OBR assignment will be constructed as follows, unless the pilot and Company concur on alternative assignment construction:

1) An OBR assignment will not exceed five days.

2) An OBR assignment may exceed four days once per month. When an OBR assignment overlaps two months, the month of the OBR assignment's last day will be used for this limitation.

3) The pilot will be scheduled to be returned to the pilot's domicile no later than two hours beyond the pilot's original RAP end on the last day of an OBR assignment, unless the return travel is immediately preceded by assigned flying.

4) Accommodations for an RAP within an OBR assignment will be as follows:

a) A Company-contracted long-hotel will be used unless:

(1) Unavailable due to occupancy.

(2) Unavailable because hotel transportation is limited and/or impractical.

b) A Company-contracted short-hotel will be used when the long-hotel is unavailable.

c) A non-contracted hotel may be used as long as it meets or exceeds a AAA 3-diamond rating and a Company-contracted hotel is unavailable.

d) A non-contracted hotel that does not meet the AAA 3-diamond rating may be used for one night only and only if none of the above options are available.

B. A pilot on an OBR assignment will be utilized by integrating the pilot into the Call-First seniority order of the RAP's domicile with the exception of the first day on an OBR assignment; in which case, the pilot will be utilized at the discretion of the Company.

C. An OBR assignment will be paid in accordance with Pilot Policy Manual SP 3008 Compensation.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

INTENTIONALLY LEFT BLANK

Paragraph Page
1. Retention and Accrual of Seniority .......... 3019.1
2. Management Promotion Seniority Policy .......... 3019.1

## 1. Retention and Accrual of Seniority

A. Pilots transferred by the Company to non-flying or supervisory duty will retain and continue to accrue seniority and longevity, without adjustment of date of hire.

## 2. Management Promotion Seniority Policy

A. In the event a pilot is selected by management to move into a management position, the following provisions shall apply:

1) The pilot will retain his/her seniority position, for all purposes, on the seniority list from which he/she came.

2) In the event the pilot or Company feels it is in their best interest for the pilot to return to his/her original position, the following shall apply:

a) The pilot shall be offered whatever extra work is available at any domicile (subject to seniority and qualifications) until the next regular bid (monthly or otherwise). At this time, the pilot shall be allowed to exercise his/her full seniority rights to bid any position for which they are qualified.

3) If the pilot's seniority is sufficient for him/her to hold a position for which he/she is not qualified, he/she must wait for the next regular training session in order to become qualified.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

INTENTIONALLY LEFT BLANK

Paragraph Page
1. Supervisory Pilots .......... 3020.1

## 1. Supervisory Pilots

A. Will not bid on a vacancy, regular, or reserve scheduled line of flying.

B. May not fly a pairing except:

1) For the purpose of accomplishing initial operating experience, line checks, route checks, or personal proficiency. Such flying may be selected from either open time or by displacement of a regular or reserve line holder. When a regular or reserve line holder is displaced from his/her scheduled flight assignment or portion thereof by a supervisory pilot or a full-time or part-time instructor, he/she will be subject to the provisions of Pilot Policy Manual SP 3017 Scheduling.

Uncontrolled copy. Currency must be verified with the LESP before use.

Case 2:19-cv-00149-JNP Document 48-3 Filed 07/01/21 PageID.2022 Page 51 of 185


Uncontrolled copy. Currency must be verified with the LESP before use.

INTENTIONALLY LEFT BLANK

Paragraph Page

1. Accrual ........ 3021.1
2. Seniority List ........ 3021.4
3. Protests ........ 3021.5

# 1. Accrual

A. Seniority will be established when two or more new hire pilots are attending new hire pilot training. Once seniority is established in the new hire class, the new hire seniority will be added to the bottom of the pilot seniority list. Seniority for new hire pilots will be established in the following manner:

1) New hire pilots who are employed with the Company prior to attending his/her scheduled training will be placed first on his/her respective new hire seniority list. When more than one Company employee is attending the class, seniority will be determined by his/her Company date of hire. The employee with the highest amount of time employed with the Company will be placed first on the new hire seniority list.

2) New hire pilots who have not been previously employed with the Company prior to attending his/her scheduled training will be placed on the seniority list after current employees according to the last four digits of their social security number. The new hire pilot with the last four digits of their social security numbers starting with 0000 will be placed first on his/her respective new hire seniority list and the pilot with 9999 will be placed last.

3) Except as otherwise provided in this policy manual, seniority will govern all pilots in the case of upgrade, displacement, filling of vacancies, furlough, recall, or assignment due to expansion or reduction in schedules.

4) When a junior first officer is upgraded over a senior first officer by reason of the failure of the senior first officer to qualify in his/her proper turn, the senior first officer will continue to retain his/her position on the pilot's seniority list.

5) A pilot designated and qualified as captain who is reduced to first officer because captain positions are unavailable will be given preference in accordance with his/her seniority to occupy the next available captain position for which he/she is trained, provided such a position becomes available within six months of the reduction to first officer.

6) A pilot will forfeit all employment and seniority rights and his/her name will be removed from the seniority list under the following conditions:

a) He/she voluntarily terminates or retires.

→

→

→

b) His/her employment is terminated.

c) He/she declines recall or fails to notify the Company of his/her intent to return to work from furlough in accordance with Pilot Policy Manual SP 3022 Reduction of Positions at a Domicile / Furlough and Recall.

d) He/she fails to return to work at the expiration of a leave of absence.

Uncontrolled copy. Currency must be verified with the LESP before use.

e) He/she fails to report for duty as scheduled and fails to notify the Company of a satisfactory reason for his/her failure within three scheduled working days.

f) He/she gives a false reason for using sick leave or obtaining a leave of absence.

g) Any condition not listed above but specified within the Company Policy Manual.

7) No employee of the Company will be placed upon the pilot seniority list until he/she meets the required qualifications and successfully passes all applicable interview and training requirements for the appropriate pilot position. For the purposes of establishing seniority on the pilot seniority list, an employee who has completed the above requirements will be treated as a new hire pilot as stated in this SP.

8) Industry Experience

a) When a pilot with prior FAR 121 experience obtains employment at SkyWest Airlines, the will be placed on the pilot seniority list as a new hire per the Pilot Policy Manual. They will be eligible to count up to ten years of previous experience towards longevity for hourly pay on their equipment and seat.

(1) Pilots are only eligible to apply time spent at one previous FAR 121 carrier. When a pilot has been previously employed at multiple FAR 121 carriers, the pilot must choose one airline to count towards their industry experience to be used for the application of this policy.

(2) The applicant must have separated from their prior employer In good standing. Proof of eligibility is required In the form of PRIA, FAA, or other verifiable employment records and must be provided by the pilot.

(3) Industry experience applies to 401K match, profit sharing, and User/Vacation accrual rates subject to all other terms of the plans. (Travel benefits are not included).

(4) The applicant must have a minimum of one year of prior FAR Part 121 experience at their previous employer to be eligible for this industry experience policy.

(5) Examples:

(a) A former captain who has completed seven years of service with another airline will be hired as a first officer and receive Year 8 FO pay and be placed on the bottom of the seniority list. Upon upgrade, the pay scale will laterally move to the captain rate, as It does with any other pilot.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

(b) Other examples:

New hire pilots:

| Previous Years FAR Part 121 Experience at a Single Carrier | Total Years of Service for Compensation – CA | Total Years of Service for Compensation – FO |
|---|---|---|
| 9 Months | 0 | 0 |
| 1 | 1 | 1 |
| 3 | 3 | 3 |
| 5 | 5 | 5 |
| 8 | 8 | 8 |
| 9 | 9 | 8 |
| 15 | 10 | 8 |
| 20 | 10 | 8 |

Existing SkyWest Pilots

| SkyWest Pilot years of Experience | Previous Years FAR Part 121 Experience | Total Years of Service for Compensation – CA | Total Years of Service for Compensation – FO |
|---|---|---|---|
| 9 months | 5 | 5 | 5 |
| 18 months | 6 | 7 | 7 |
| 10 | 2 | 12 | 8 |
| 5 | 3 | 8 | 8 |
| 6 | 6 | 12 | 8 |
| 15 | 2 | 17 | 8 |
| 20 | 10 | 20 | 8 |

**NOTE -** Pilots who previously separated in good standing from any FAR Part 121 carrier and subsequently sought employment with SkyWest Airlines prior to this policy approval will receive the benefits upon date of signing. All pilots in this category will be eligible for no more than ten years of previous service. Pilots are not eligible for any retroactive pay under this policy. Pilots currently on property as of the date of signing with previous FAR Part 121 experience at an airline other than SkyWest Airlines shall be raised by the number of years they can document up to the ten year maximum. These existing pilots must have disclosed prior FAR 121 experience in their original application for employment. The Company reserves the right to discontinue this policy at any time, however, any pilot that has received the benefit of this policy will not have it removed at any future date.

## 2. Seniority List

A. The pilot seniority list will be updated on the 1st of each month and posted within seven days.

Uncontrolled copy. Currency must be verified with the LESP before use.

## 3. Protests

A. Any alleged error or omission affecting a crewmember's seniority on any list on which his/her name first appears or on which his/her relative seniority position is incorrect must be protested by him/her within 30 days of the posting of such initial or changed list. A pilot will be responsible for monitoring any list(s). A pilot making no protest within this time may not thereafter protest the same alleged error or omission on any subsequent list or as posted within the bid package.

B. Pilots on furlough or leave of absence will have seven days from the return to service to protest their relative seniority position.

Uncontrolled copy. Currency must be verified with the LESP before use.

Case 2:19-cv-00149-JNP Document 48-3 Filed 07/01/21 PageID.2028 Page 57 of 185



Uncontrolled copy. Currency must be verified with the LESP before use.

INTENTIONALLY LEFT BLANK



SkyWest 000534

Uncontrolled copy. Currency must be verified with the LESP before use.

Paragraph Page
**1. Reduction of Positions at a Domicile .......... 3022.1**
**2. Furlough .......... 3022.1**
**3. Recall .......... 3022.2**
**4. Recall Bypass .......... 3022.2**

## 1. Reduction of Positions at a Domicile

A. The Company will provide all pilots at least 30 days written notice of any force surplus necessitating a reduction in the number of pilots in a particular status, equipment, and domicile.

B. Pilots holding awards in the surplus status, equipment, and domicile will be displaced in inverse order of seniority.

C. Displaced pilots, by order of seniority, will be afforded the following options:

1) Volunteer to be displaced.

2) Offered a relocation incentive to transfer to a location designated by management, or

3) Displace the most junior pilot in the same status and equipment in the system, or if unavailable

4) Displace the most junior pilot in the same status in other equipment at the current domicile, or if unavailable

5) Displace the most junior pilot in the same status in other equipment in the system, or if unavailable

6) Displace the most junior pilot in a lower status, in the same equipment in the same domicile, or if unavailable

7) Displace the most junior pilot in a lower status, in other equipment in the same domicile, or if unavailable

8) Displace the most junior pilot in a lower status, in other equipment in the system.

> **NOTE -** If, as a result of 2) through 6) above, a pilot is displaced from his/her domicile, and is transferred to the location designated in 1) above, that pilot will receive the relocation incentive.

## 2. Furlough

A. Pilots will be furloughed in inverse order of seniority. However, a pilot may, at the Company's discretion, take a voluntary furlough in lieu of displacing in other equipment, status, or domicile by order of seniority.

B. Pilots to be furloughed will be notified in writing at their last filed address. Pilots will be given 30 days notice of furlough or pay in lieu thereof, except in cases of emergency, acts of God, or other causes beyond the control of the Company.

C. When a furlough becomes necessary, the company will notify the SAPA President of the names of the affected pilots and the anticipated effective dates of the furloughs.

Uncontrolled copy. Currency must be verified with the LESP before use.

D. Any pilot that is displaced as a result of a furlough will be entitled to the same displacement rights in the same order as in paragraph 1.C above.

## 3. Recall

A. Pilots will be recalled in order of seniority. When a pilot is recalled, he/she will maintain their original pilot date of hire for seniority and longevity purposes.

B. All pilots furloughed by the Company will file proper addresses with the Company at the time of furlough. Any change in address must be supplied to the Company promptly. A pilot will be notified by: 1) "reply requested" telegram or 2) registered letter, "return receipt requested," of his/her recall with the Company. After delivery of such notice to the last address on file with the Company, the pilot will be allowed a period of 15 days to notify the Company of his/her intent to return to duty.

C. The Company will provide the recalled pilot with a minimum of 30 days notice of their return to duty date. The 30-day notice provision may be waived by the pilot to allow a return to duty in a shorter period of time

## 4. Recall Bypass

A. A pilot may choose to bypass a recall by providing the Company with written notification within 15 days of receiving his/her recall notice from the Company.

B. A pilot that chooses to bypass recall will remain on such status until all of the furloughed pilots junior to him/her have been recalled or until the pilot chooses to cancel their bypass notice.

C. If an insufficient number of pilots accept recall by the time the Company reaches the bottom of the system seniority list, the Company will then issue a second recall.

D. The second recall will proceed in inverse seniority order and this recall will be mandatory.

E. If a pilot does not return to duty within the time specified on the second recall notice, he/she will be treated as a pilot that has resigned his/her position. Benefits will be paid to such a pilot in accordance with the provisions of Pilot Policy Manual SP 3011 Vacation Time and SP 3012 User Time of this agreement.

F. Unless otherwise specified, the provisions of Recall Bypass above will apply to a second recall.

**Paragraph** **Page**
1. Adequate Pilot Force .......... 3023.1
2. Permanent Vacancies .......... 3023.1
3. Temporary Duty Assignments (TDYs) .......... 3023.1
4. Temporary Domicile Transfers (TDTs) .......... 3023.2
5. Bidding on Vacancies .......... 3023.2
6. Delay in Upgrade .......... 3023.3
7. Awarding of Vacancies .......... 3023.4
8. Training Freezes .......... 3023.4
9. Designated Mountainous Airport Program .......... 3023.5

## 1. Adequate Pilot Force

A. The Company will endeavor to provide an adequate number of pilots, including reserve pilots, to cover scheduled pairings, vacations, training, and known sick leave.

## 2. Permanent Vacancies

A. A permanent vacancy will be any vacancy which is anticipated to exist for more than 90 days, excluding all leaves of absences (e.g., VLA, FMLA). The Company retains the right to declare when there is a vacancy. When such a vacancy occurs, the Company will:

1) Refer to the standing bid list to fill the vacancy, or

2) If the vacancy is for a new domicile and/or equipment, or if there is no standing bid, the Company will distribute a vacancy notice via SkyWest Online messaging system, which will include the following:

a) Anticipated number of vacancies

b) Domicile(s) involved

c) Equipment

d) Status

e) Effective date of the vacancy, and

f) Any other pertinent information

## 3. Temporary Duty Assignments (TDYs)

A. A temporary duty assignment (TDY) is any vacancy anticipated to exist for less than 90 days. TDYs known of prior to bid period closing will be awarded on a bid period basis, in order of seniority among available qualified pilots.

B. Pilots filling TDYs away from their domicile will be paid per diem expenses and provided lodging in accordance with Pilot Policy Manual SP 3009 Expenses for the duration of the TDY.

C. A pilot holding a TDY will be entitled to bid a line of flying at the domicile to which he/she is temporarily assigned, in accordance with his/her seniority.

D. Upon mutual agreement, a pilot may be permitted to commute between domiciles for temporary duty assignments and be reimbursed car allowance in accordance with Pilot Policy Manual SP 3009 Expenses.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

## 4. Temporary Domicile Transfers (TDTs)

A. The Company may offer temporary domicile transfers (TDTs) from one to three bid cycles (months) that do not qualify for continuous per diem, moving expenses, or lodging as follows:

1) To accommodate leaves of absence (e.g., Military, FMLA, VLA) in the same position and equipment type (e.g., Captain CRJ).

2) To accommodate a SkyWest training footprint as necessary to allow a pilot to upgrade or transition to new equipment.

3) To fill vacancies that were created unexpectedly after the domicile vacancy report and award were issued, until the vacancy can be filled permanently in the next month's domicile vacancy report and award; or

4) To balance domiciles on a temporary basis.

5) Expenses, lodging, and per diem will be paid as if the pilot were permanently assigned that domicile.

B. Vacancies for these assignments will be awarded from a separate standing bid list. Awards will be based on seniority from pilots within domiciles determined by the Company to have sufficient staffing and may be awarded at any time. SAPA will be notified monthly of all TDT vacancies and awards. A pilot who is awarded a TDT will be required to fulfill no less than 30 days of the TDT unless that pilot is awarded a permanent vacancy or training for transition, upgrade, or downgrade. The TDT duration may only be changed by mutual agreement with the pilot and the Company.

C. Pilots may not be assigned a reserve availability period outside of their assigned domicile unless they are on a TDY status with applicable per diem compensation or on a TDT assignment filled from the standing bid list.

D. The Company may cancel any or all TDT assignments at any time and those pilots affected will be required to return to their permanent assigned domicile in a time frame that will allow for normal PBS bidding.

E. The Company may chose to incentivize pilots to submit TDT bids by providing an additional credit block of 5 hours in addition to a pilot's credit for the month the TDT bid is exercised.

## 5. Bidding on Vacancies

A. Anticipated Vacancy Information

1) At least five days prior to closing the standing bid list for the awarding of vacancies, the Company will distribute a vacancy notice, or a link to the notice, via SkyWest Online messaging system, which will include the following:

a) Anticipated number of vacancies

b) Domicile(s) involved

c) Equipment

Uncontrolled copy. Currency must be verified with the LESP before use.

d) Effective date of the vacancy, and

e) Any other pertinent information

> **NOTE -** This information is subject to change and is provided as courtesy to pilots to adjust their standing bids accordingly.

B. Standing Bid

If a pilot has a preference for a particular domicile, equipment type, or status, he/she should place a standing bid via SkyWest Online – Standing Bid List. The standing bid list will contain all pilot bids for existing Company domiciles, equipment, and status or combination thereof and the following applies:

1) It is the pilot's responsibility to ensure that his/her bid is current and up-to-date, as the Company will fill vacancies directly from this list.

2) All vacancies that become available as a result of another vacancy being filled, such as when a CRJ first officer upgrades to EMB 120 captain creating a vacated CRJ first officer position, will be awarded at the same time as the original vacancy.

3) Each pilot may add, change, or delete his/her bid at any time via SkyWest Online – Standing Bid List. (The only exception is while the bid list is closed for processing of awards.)

4) Pilots may define a “before” or “after” date associated with any standing bid. This date corresponds to the transfer effective date or the first day of required training for the award.

5) Pilots may define permanent or TDT status for domicile transfers.

6) Domiciles will be input in order of preference.

7) Once any standing bid on the pilot’s list is awarded, all remaining bids that are listed below (junior to) the awarded bid will be canceled. Anything above (senior to) the awarded bid will remain as a standing bid for transfer.

8) All standing bids may be seen by any pilot, at any time via SkyWest Online – Standing Bid List. (The only exception is while the bid list is closed for processing of awards.)

## 6. Delay in Upgrade

A. Pilots who are awarded an upgrade in status or equipment, but whose training for such status or equipment is postponed due to operational needs of the Company, will be paid according to the rate applicable to what his/her position and seniority dictates in the status and equipment in which the training is delayed, e.g., a CRJ first officer is not allowed to upgrade to EMB 120 captain because the Company is short of CRJ first officers. The pay rates will become effective at the originally expected completion of the status or equipment checkride and the pilot must take the first available upgrade class when offered.

## 7. Awarding of Vacancies

A. When awarding permanent vacancies, the following applies:

1) Bids will normally be processed and awarded during the last week of every calendar month and finalized by the 7th of the following month for proper assignments in PBS.

2) Once the Company awards a standing bid, the pilot will be required to fill the new assignment as of the effective date.

3) Permanent vacancies will be awarded to pilots in order of most senior pilot first.

> **NOTE -** Authorization to turn down an awarded bid will require individual approval from the Vice President Flight Operations.

B. Awards for vacancies will be posted on SkyWest Online within a maximum of 72 hours of the closing of the bid.

C. If there are no current bids to fill a required vacancy, assignments may be made in inverse order of seniority.

D. Pilots who are awarded/assigned vacancies which require them to move from one domicile to another will be given no less than 14 days notice to report to the new domicile. Such pilots will be considered to be on temporary assignment, and eligible for expenses and accommodations in accordance with Pilot Policy Manual SP 3009 Expenses until such time as they have been allowed 96 consecutive hours free from duty after any required rest period for the purpose of moving to the new domicile. Pilots may opt to waive any amount of this time by communicating such preference to Crew Scheduling.

E. All new hire pilots will bid for an initial domicile and equipment type.

F. If a mistake is made on a pilot's bid, such as being overlooked, he/she will have 60 days from the awarding of such bid to enter a grievance. After 60 days, all bids awarded will become final.

## 8. Training Freezes

A. Pilots who are assigned or awarded a bid, which requires initial, upgrade, or transition training may not be awarded another equipment type or seat as follows:

1) Pilots who transition from one jet equipment to another jet equipment may not be allowed to start a transition class for a period of 24 months after the commencement of the first day of the most recent transition ground school attended.

2) New hire pilots who receive their choice of initial equipment may not be allowed to start a transition class for a period of 24 months after date of hire.

3) Pilots who downgrade from a captain to a first officer position may not be allowed to start another class for a period of 24 months after the commencement of the first day of downgrade ground school.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

4) Pilots may not be allowed to start a class for an equipment or seat change (upgrade, transition, or downgrade) for a period of 12 months after the commencement of the first day of the most recent upgrade, transition, or new hire ground school.

5) No pilot will be frozen in status or equipment, except new hire pilots and pilots still within a training freeze period, when that pilot was not afforded the opportunity to transition or upgrade when his/her seniority allowed such training due to Company operational requirements.

6) Pilots who are displaced according to Pilot Policy Manual SP 3022 Reduction of Positions at a Domicile / Furlough and Recall (Reduction of Positions at a Domicile paragraph) will not be subject to the training freeze requirements above.

B. Pilots who have not completed probation will be allowed to upgrade at the Company's discretion.

C. The Company reserves the right to relieve a pilot from a freeze if operational requirements determine that need.

D. No captain will be frozen from transitioning into a captain vacancy in new equipment. New equipment will include all types that have been in operation by the Company for less than six months.

E. No pilot will be allowed to transition or upgrade if that pilot cannot complete an 18 month period, commencing from the first day of ground school, prior to FAR mandated retirement from the Company. The pilot will be pay protected for the difference between the position he/she currently holds and the position he/she would be eligible to hold as long as that pilot is required to remain in his/her position. In order to receive pay protection in accordance with this paragraph, the pilot must have had a bid in the seat or equipment change 18 months prior to FAR mandated retirement. Pay protection will commence when the first pilot in the class passes his/her checkride.

F. If a pilot was awarded a ground school and that ground school is delayed more than 45 days from the original expected start date of the ground school, that pilot will be allowed to turn down the class without receiving a bid or domicile freeze.

## 9. Designated Mountainous Airport Program

A. Upon the signing date of this policy, current Aspen pilots will become Designated Mountainous Airport (DMA) pilots.

B. Filling of vacancies. When a vacancy exists in a DMA location that will require additional DMA pilot staffing, the Company will hold one single bid for the DMA pilot slots. Bids will be processed in the following order:

1) Hold a bid for DMA qualified pilots in the DMA location. Bids will be awarded by pilot seniority. If there still remains a vacancy, then:

2) DMA pilots who have not fulfilled their commitment time and are in the vacancy location will be returned to DMA service in inverse order of seniority. If there still remains a vacancy, then:

3) Offer those vacancies to non-DMA-qualified pilots who are currently based in the domicile location.

Uncontrolled copy. Currency must be verified with the LESP before use.

4) Offer those vacancies to pilots in other domiciles who wish to transfer to the DMA location with vacancies. If the pilot could not otherwise hold the domicile that the DMA location is in by seniority and subsequently opts out of DMA, they will be returned to the domicile that they previously held.

5) Involuntarily assign, in inverse order of seniority, unfilled vacancies for DMA operations using pilots from the domicile location within their respective statuses.

> **NOTE -** A DMA pilot will remain in the DMA Program until they expressly bid out of the DMA Program using company bid protocol.

C. Pilots who voluntarily bid for, and are awarded, a DMA assignment under the provisions of paragraph (B) (4&5) above will:

1) Be required to complete a 12-calendar month commitment as a DMA pilot, beginning on the month of the first awarded line.

D. Adjustment in work force. For each reduction in DMA lines at a domicile, the Company will hold a single bid. The Company will process bids in the following order:

1) Displace pilots who have volunteered to displace from DMA duty in seniority order and return them to PBS, then:

2) In inverse-seniority order, displace a pilot from DMA duty, and return those pilots to PBS. Pilots who could not hold their DMA location by seniority will remain in the new DMA location, and must accept the first available DMA bid.

3) Pilots displaced out of DMA will have their displaced months count towards the twelve-month commitment regardless of whether the pilot is bidding in PBS or DMA.

| Paragraph | Page |
|---|---|
| 1. Introduction | 3024.1 |
| 2. General | 3024.1 |
| 3. Categories of Inappropriate Behavior | 3024.1 |
| 4. Levels of Corrective Action | 3024.2 |
| 5. Extenuating Considerations/Individual Circumstances | 3024.4 |
| 6. Corrective Action Process | 3024.4 |
| 7. Management Reporting Procedures | 3024.5 |
| 8. Appeals | 3024.5 |

## 1. Introduction

A. In order to ensure a fair and understandable corrective action policy, SkyWest Airlines has identified six basic categories of inappropriate behavior, five levels of corrective action, and a list of factors which might affect the chief pilot's decision-making process. This section is presented as an outline to be used by management and pilots, a tool to understand how appropriate corrective action should be determined for a particular behavior, and to describe the corrective action process.

## 2. General

A. The Company guarantees that each pilot will receive fair treatment and individual circumstances surrounding each event will be taken into consideration prior to assigning a level of corrective action. Only after careful consideration of the extenuating considerations and/or individual circumstances surrounding a behavior will the chief pilot assign an appropriate level of corrective action to a category of behavior.

B. Whenever a pilot is required to meet with any supervisor, he/she will have the option of having a SAPA representative available in person or by conference call within a timeframe that will not unduly delay the corrective action process.

C. The following defines the categories of inappropriate behavior, levels of corrective action, and the extenuating considerations and/or individual circumstances.

## 3. Categories of Inappropriate Behavior

A. The following descriptions are examples of infractions and undesirable performance or behaviors. These descriptions are provided as a guideline and do not necessarily identify or encompass all inappropriate behavior. In general terms, Category A would be considered the least severe and Categories D, E, and F the most severe.

1) Category A – Non-Safety of Flight/Personnel Matters

This conduct can be described as a failure to abide by Company policy and/or projection of the Company in a negative manner. Although this category is the least severe, additional infractions or failure to correct the identified behavior will be treated as a Category C behavior problem.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

2) Category B – Non-Safety of Flight Conduct/Revenue Loss/Service Failures

This conduct can be described as a failure to perform duties which might lead to a delayed or canceled flight, potential or actual loss of revenue, or any adverse interaction between the pilot, customers, or other employees.

3) Category C – Repeated Infractions/Safety of Ground Operations

This conduct can be described as failure to correct any inappropriate behaviors. This category also includes all inappropriate conduct leading to the damage of aircraft, equipment, or other unsafe ground operations, such as high-speed surface movement, failure to utilize wing walkers, and/or actions which endanger the safety of ground personnel.

4) Category D – Safety of Flight Operations

This conduct may be described as any action that causes concern for passengers, crew, aircraft safety, or willful disregard for FARs and/or Company policies and procedures.

5) Category E – Insubordination

This conduct may be described as a disregard of authority or the failure to follow a direct legal order.

6) Category F – Harassment/Sexual Harassment

This conduct may be described as any unsolicited and/or unwanted behavior – either sexual or otherwise. This includes, but is not limited to, touching, language, gestures, or innuendos.

## 4. Levels of Corrective Action

A. The six levels of corrective action are:

1) Level I - Verbal Warning

The pilot is notified of an infraction, performance, or behavioral issue and verbally warned. A Verbal Warning may include a discussion and action meeting with the chief pilot. A discussion and action meeting is utilized to discuss and clarify expectations in order to correct a performance issue.

2) Level II - Written Warning

The pilot is notified of an infraction, performance, or behavioral issue and is issued a Written Warning, which may include a discussion and action meeting. The pilot will be given ten calendar days to respond to and/or sign the Written Warning (sent via priority message on SkyWest Online). A face-to-face meeting is not required unless the pilot and/or the Company requests a meeting.

Uncontrolled copy. Currency must be verified with the LESP before use.

3) Level III - Letter of Instruction

The pilot is notified of an infraction, performance, or behavioral issue and a Written Warning or Letter of Instruction (Pilot Policy Manual SP 3031 Letter of Instruction) is administered. A Letter of Instruction will define the inappropriate behavior, clarify the pilot's expected performance improvements, and define any follow-up actions expected of both the pilot and the chief pilot. This level of corrective action requires documentation of all issues discussed and requires the signatures of both the pilot and the chief pilot.

**NOTE -** In addition, a Performance Agreement (Pilot Policy Manual SP 3032 Agreement for Performance) is an option used to create a common understanding between a pilot and chief pilot with the intent to focus on future goals for improved performance. This agreement includes a definition of duties and responsibilities, priorities, goals, authority, and discussion and clarification of any other outstanding issues. A performance agreement is not required and may be used in addition to required documents with any level of corrective action. It may be requested by either the pilot or the chief pilot.

4) Level IV - Counseling Statement

The pilot is notified of a more serious infraction or failure to correct a performance or behavioral issue and a Counseling Statement (Pilot Policy Manual SP 3033 Counseling Statement) is administered. A Counseling Statement will define the inappropriate behavior, clarify the pilot's expected performance improvements, and define the follow-up actions expected of both the pilot and the chief pilot. This level of corrective action requires documentation of all issues discussed and requires the signatures of both the pilot and the chief pilot.

5) Level V - Suspension of Duty

The pilot is notified of a more serious infraction and/or failure to correct a performance or behavioral issue, and the pilot receives a suspension of duty. Suspensions are administered to allow both the Company and the pilot time to investigate the incident, evaluate the pilot's employment status, and to determine the options for continued service with the Company. If it is determined that the pilot is able to continue service with the Company, a return-to-work meeting between the pilot and chief pilot will be scheduled. A Counseling Statement may be administered defining the inappropriate behavior, clarify the pilot's expected performance improvements, and define the follow-up actions expected of both the pilot and the chief pilot. This level of corrective action requires documentation of all issues discussed and requires the signatures of both the pilot and the chief pilot.

**NOTE -** In the event a suspension of duty is found unwarranted, the pilot will be reinstated with full compensation of the pairings and/or assignment(s) missed.

Uncontrolled copy. Currency must be verified with the LESP before use.

6) Level VI - Separation

Severe infractions and/or failure to correct any performance or behavioral issue will result in separation of employment.

## 5. Extenuating Considerations/Individual Circumstances

A. While using the guidelines listed above, the chief pilot has the discretion to consider the circumstances surrounding each event on its own merit. When evaluating and assigning the appropriate level of corrective action response, the chief pilot may take into consideration any of the following extenuating considerations and/or individual circumstances. This list should not be considered inclusive, only a presentation of examples of types of factors that might affect the chief pilot's decision.

1) The severity of the infraction(s).

2) The length of the pilot's service and his/her history of overall performance.

3) The pilot's response and outlook for continued service with the Company.

4) Any history of adverse interaction with fellow employees and/or customers.

5) Past failures to correct a performance or behavioral issue and/or repeated infractions.

6) The pilot's attitude.

B. Pilots who disclose a substance abuse problem during the corrective action process will be treated according to Pilot Policy Manual SP 3034 HIMS Program.

## 6. Corrective Action Process

A. Once a problem has been identified, the pilot can expect that the chief pilot will exercise good judgment and fairness. When evaluating the problem, the chief pilot will keep in mind the best interest of the Company, as well as the pilot. To assist the pilot in understanding the process, as well as to aid the chief pilot, the following summary of the events surrounding a problem is provided.

1) The first phase of the process requires the documentation of the incident. This is accomplished as follows:

a) Immediately, the pilot should document information relevant to the incident. This should include collecting all pertinent information, such as date, time, and witnesses, as well as compiling a written summary of the incident.

b) Upon notification of an incident, the chief pilot will contact the pilot in person or, if unable, by computer, phone, or written communication in order to obtain his/her version of the incident.

c) The chief pilot will attempt to gather any other supporting information surrounding the event, including statements from other parties involved.

d) The chief pilot will then review the Company policies governing the incident.

Uncontrolled copy. Currency must be verified with the LESP before use.

2) The second phase of the process begins once all available information has been compiled and reviewed. After the chief pilot has reviewed the facts, considered the categories of inappropriate behavior, and the extenuating considerations and/or individual circumstances, an evaluation to either sanction further action or conclude that corrective action is unjustified and/or unwarranted will be made.

3) If corrective action is determined to be unjustified, the chief pilot should support, coach, and help rebuild the confidence of the pilot.

4) If further corrective action is justified, the chief pilot will determine the appropriate level of corrective action.

## 7. Management Reporting Procedures

A. Once corrective action has been administered, it is the responsibility of the chief pilot to report the results, with all supporting information, to the Director Flight Operations/Company Chief Pilot. In the event it is determined that the corrective action will result in employment termination, a complete review will be completed by the Vice President Flight Operations prior to such action.

## 8. Appeals

A. If a pilot feels that he/she has been treated unfairly or inappropriately, he/she may appeal any of the above listed actions using the appeal procedures as outlined in Pilot Policy Manual SP 3025 Pilot Appeals Procedure and Policy Interpretation Complaints.

Uncontrolled copy. Currency must be verified with the LESP before use.

INTENTIONALLY LEFT BLANK

Uncontrolled copy. Currency must be verified with the LESP before use.

Paragraph | Page

**1. Pilot Disciplinary Appeals Procedure** ... **3025.1**
**2. Policy Interpretation Complaints** ... **3025.2**
**3. General Guidelines for Hearings** ... **3025.3**
**4. Legal Defense Plan** ... **3025.3**

## 1. Pilot Disciplinary Appeals Procedure

A. The pilot and supervisors should always attempt to seek a fair resolution to disciplinary matters. However, it is the policy of the Company to encourage the pilot to bring to the attention of management his/her complaints about work related disciplinary situations and under no circumstances should the pilot be penalized for doing so. The pilot will be provided with an opportunity to present his/her complaints concerning disciplinary treatment by supervisors or other management personnel through a formal appeals procedure. Supervisors are responsible for ensuring the appeal is fully processed until the pilot is satisfied with the decision or until the pilot's appeal is exhausted. The appeal hearing process will be resolved fairly and promptly within the following guidelines.

1) The pilot has the right to appeal any disciplinary action that would be considered transferable to future employers. This could include, but is not limited to, suspensions, counseling statements, or certain letters of instruction. A pilot who has completed one year of active employment (adjusted for leave of absence) has the right to appeal a disciplinary action regardless of probationary status.

2) The pilot must notify the Employee Relations Manager of intent to appeal a disciplinary action. This notification must occur within five business days of the issuance of the disciplinary action.

3) The Employee Relations Manager is responsible for notifying the pilot's supervisor of the pilot's intent to appeal. Within 15 business days of notification, the People Department will gather the pertinent facts from all parties, schedule the appeals hearing, and convene an appeals hearing committee.

4) The appeals hearing committee will be made up of the following individuals and will conduct the appeal hearing as follows.

a) An employee of the People Department will be designated to serve as a non-voting chairperson and moderator.

b) Two management representatives will be chosen at random: one from the same department where the pilot works and one from another department.

c) Two pilot peer representatives will be selected at random by SAPA.

d) The appeals hearing committee will review all of the available facts surrounding the appeal. Both the affected pilot and his/her supervisor will be given an opportunity to present any information regarding the appeal to the committee. This information must be presented in person or through written statements. No outside representation will be allowed. The time limit for an appeals hearing is three hours.

e) After gathering the facts surrounding the appeal, the committee may take only the following action.

(1) The committee may find in favor of the pilot and recommend a solution.

(2) The committee may find against the pilot and all previous rulings stand.

(3) The committee may find fault with both parties and recommend a modified solution.

(4) All decisions of the appeals hearing committee will be reviewed by management and will be affirmed unless a specific written reason for not following the appeals hearing committee's decision is provided to all concerned parties within ten business days.

f) Information concerning a pilot appeal will be received in strict confidence. Members of management and the appeals hearing committee will discuss an appeal only with those individuals who are involved in processing the appeal.

g) Management's decisions, or the appeal hearing committee's decisions, will not be precedent setting or binding on future appeals unless they are officially stated as Company policy. Whenever possible, the decisions will be retroactive to the date of the pilot's official complaint.

## 2. Policy Interpretation Complaints

A. A Policy Interpretation Complaint (PIC) under this section is defined as any pilot disagreement concerning the interpretation or application of any policies in the Pilot Policy Manual. Any pilot may file a PIC, and the PIC must be filed via www.sapapilot.org (PIC section) no later than 30 days after the Company interpretation in question.

B. A PIC under this section will be handled in accordance with the following procedures:

1) A SAPA PIC Committee meeting consisting of members of the SAPA PIC Committee will convene monthly to review all outstanding PIC's submitted. After review of the PIC, the committee will make a determination as to whether or not, in its estimation, there has been a possible interpretation error by the Company. If the committee agrees that there has been an interpretation error by the Company, the PIC will then be reviewed and discussed with the appropriate Company personnel. If the committee finds that there has not been an interpretation error by the Company, the pilot will be notified via www.sapapilot.org (PIC section) and the PIC will be closed.

2) If the Company agrees with the committee's decision that an interpretation error has occurred, a satisfactory resolution will be discussed and the pilot will be notified via www.sapapilot.org (PIC section). If the Company upholds its interpretation, the pilot will be notified and be given an opportunity to discuss his/her PIC with the Vice President Flight Operations or as assigned.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

3) If the Company continues to uphold the interpretation, the PIC will be closed and the Company will issue a clarification of the policy in question.

4) In an effort not to spend unnecessary time on duplicate PIC subject matter previously reviewed, all PIC's reviewed in the initial PIC Committee meeting will be subject to former Company issued clarifications.

## 3. General Guidelines for Hearings

A. All time limits in this section may be extended with mutual agreement. Oral agreements to extend the time limits must be followed up in writing as soon as possible.

B. Any employee who may be involved in an employee appeal hearing or policy interpretation complaint will travel on an S2 or BP7 pass to and from any meeting related to the issue.

C. Time spent by the pilot in an appeal hearing with management or SAPA during his/her normal working hours will be considered hours worked for pay purposes if the pilot wins the appeal hearing. In any case, the pilot will not be compensated for travel time to and from the hearing. The pilot may use vacation or user time during the appeal hearing.

D. Whenever two or more employees have a common or similar complaint, the pilot will select one or more of them to represent the group. The final decision on the appeal will be binding on all members of the group.

## 4. Legal Defense Plan

A. The Company will provide legal representation for the pilot's defense in relation to aviation related actions that occur during the normal course and scope of employment. In the event the pilot involved prefers his/her own legal representation, the Company will provide compensation for such representation as long as the fees are within reasonable limits.

B. The aviation related actions include:

1) Pilot protection from FAA airman certificate violation action.

2) Pilot protection from FAA medical certificate action.

3) Pilot protection from on-the-job related personal actions. This does not include protection from actions taken against a pilot by the Company.

C. The following guidelines apply:

1) At any time the Company determines, based upon their judgment, that a case is no longer warranted, the pilot will have the option of being provided with a panel of his/her peers to review the case.

a) This review panel for pilots:

(1) Will be comprised of five non-management pilots on the Company pilot seniority list, one of which will be a member of the SAPA representative board.

(2) Will be selected and appointed by the SAPA representative board.

Uncontrolled copy. Currency must be verified with the LESP before use.

(3) Can be altered at the request of the pilot involved if a conflict of interest exists with a panel member.

2) A Flight Operations management person will also be present for the review process. At the discretion of the pilot involved, his/her attorney may or may not be present.

3) After the review panel has evaluated the facts of the case, the review panel will determine by vote whether the Company shall continue legal representation. The assigned SAPA representative shall administer this vote.

4) The resulting decision of the panel will be considered final.

Paragraph Page

1. General ... 3026.1
2. Flight Deck Jumpseat Designation ... 3026.1
3. Flight Deck Jumpseat Priority ... 3026.1
4. Procedures ... 3026.4
5. Reciprocal Jumpseat Agreements ... 3026.5
6. Cockpit Access Security System (CASS) ... 3026.6

Uncontrolled copy. Currency must be verified with the LESP before use.

## 1. General

A. It is the policy of the Company to provide a jumpseat to certain qualified personnel of this airline as well as those airlines who are willing to reciprocate such an agreement.

B. In all cases, SkyWest Airlines pilots maintain priority (4) over all jumpseat requests until fifteen minutes prior to scheduled departure time. However, agents will make every effort to accommodate all jumpseat requests regardless of scheduled departure time.

## 2. Flight Deck Jumpseat Designation

A. Observer seat and/or any available seat in the cabin of SkyWest aircraft.

B. The Company jumpseat policy specifically limits the number of jumpseaters per flight to the number of actual jumpseats installed in the aircraft. However, additional jumpseaters on a given flight may be admitted at the discretion of the captain – provided seats are available in the cabin and other revenue or non-revenue passengers are not affected.

C. Occupancy of the flight deck jumpseat is authorized by the captain of the flight.

D. The jumpseat priority list applies to the observer seat only. After the observer seat is filled, priority numbers 7-12 are cleared as they appear on the departure management (DM) list as a BP11 (United) or on the airport standby list (ASL) as an S4 (Delta). Higher classification requires a non-revenue ticket.

## 3. Flight Deck Jumpseat Priority

| PRIORITY | AUTHORIZED PERSONS | ID REQUIRED |
|---|---|---|
| 1a | Secret Service Agents | Secret Service credentials |
| 1b | FAA inspectors engaged in flight checking on a “must ride” basis | Form 110A |
| 1c | NTSB on a “must ride” basis | Form 1660.2 |
| 1d | Department of Defense (DOD) inspectors or evaluators | S&A Form 110B and government identification |

Uncontrolled copy. Currency must be verified with the LESP before use.

| PRIORITY | AUTHORIZED PERSONS | ID REQUIRED |
|---|---|---|
| 1e | IOSA flight check personnel | Form 8430-6 (Admission to flight deck), signed by the Air Carrier Safety Inspector and the Air Carrier Authorizing Official, IOSA auditor identification badge and a photo ID. |
| 1f | → <br>• Mr. Russell (Chip) Childs, President, SkyWest, Inc.<br>• Mr. Michael Thompson, Chief Operating Officer, SkyWest Airlines<br>• Mr. Tracy T. Gallo, Vice President Flight Operations, SkyWest Airlines<br>• Mr. Wade Steel, Executive Vice President, President, SkyWest, Inc.<br>• Mr. Logan Phipps, Managing Director Safety, SkyWest Airlines | Current SkyWest Airlines Company photo ID<br>SkyWest OCC must add the name of the SkyWest official to the dispatch release. |
| 2a | Flight checking by SkyWest check airmen or active SkyWest pilots assigned to Flight Operations management | Current SkyWest Airlines Company photo ID |
| 2b | SkyWest pilots who are non-revenue positive space (NRPS).<br>(Refer to SP 3010 Deadheading.) | Current SkyWest Airlines Company photo ID, FAA Airmen Certificate (See NOTE) |
| 2c | On-duty SkyWest mechanics who are NRPS proceeding to or from a scheduled work assignment by the Company.<br>**NOTE** – The Vice President Flight Operations, Director Flight Operations/Company Chief Pilot, or Director Aircraft Operations will send authorization for flight deck access (Form FO-2). | Current SkyWest Airlines Company photo ID, FAA Airmen Certificate (Mechanic Certificate) |

Uncontrolled copy. Currency must be verified with the LESP before use.

| PRIORITY | AUTHORIZED PERSONS | ID REQUIRED |
|---|---|---|
| 3 | • Mr. Dennis Sniffin, Aircraft Operations Technical<br>• Mr. Steven Hansen, Recurrent Ground Instructor<br>• Mr. Richard Smail, Auditor<br>→<br>→ | Current SkyWest Airlines Company photo ID<br>SkyWest OCC must add the name of the SkyWest official to the dispatch release |
| 4 | SkyWest pilot by pilot date-of-hire | Current SkyWest Airlines Company photo ID, FAA Airmen Certificate (See NOTE) |
| 5 | SkyWest dispatcher by date-of-hire | Current SkyWest Airlines Company photo ID, FAA Airmen Certificate (See NOTE) |
| 6 | ExpressJet pilots in order of check-in (regardless of codeshare) | Current Company photo ID, FAA Airmen Certificate, current Medical Certificate (See NOTE) |
| 7 | Pilot<br>Flights operated as Delta Connection: Delta/Delta Connection pilots in order of check-in | Current Company photo ID, FAA Airmen Certificate, current Medical Certificate (See NOTE) |
| | Pilot<br>Flights operated as United Express: United/United Express pilots in order of check-in<br>**NOTE** – UAL computer priority is superseded by a paper UAX Jumpseat Priority form carried by UAL/UAX pilots. | Current Company photo ID, FAA Airmen Certificate, current Medical Certificate (See NOTE) |
| 8 | Pilots employed by other airlines with reciprocating agreements in order of check-in | Current Company photo ID, FAA Airmen Certificate, current Medical Certificate (See NOTE) |
| 9 | ExpressJet dispatchers in order of check-in (regardless of codeshare) | Current Company photo ID, FAA Airmen Certificate (Dispatcher Certificate) (See NOTE) |
| 10 | Dispatcher employed by other airlines with reciprocating agreements in order of check-in | Current Company photo ID, FAA Airmen Certificate (Dispatcher Certificate) (See NOTE) |

| PRIORITY | AUTHORIZED PERSONS | ID REQUIRED |
|---|---|---|
| 11 | A technical representative of the aircraft/components manufacturer whose duties directly relate to flight monitoring of equipment or operating procedures, and such representative's presence on the flight deck is required to perform such duties | Written authorization by the Vice President Flight Operations, Air Carrier Safety Inspector approval per 14 CFR Part 121.547 and a photo ID. SkyWest OCC must add the name of the technical representative to the dispatch release. |
| 12 | • Anyone authorized by SkyWest Airlines Vice President Flight Operations or Director Aircraft Operations with Air Carrier Safety Inspector approval per 14 CFR Part 121.547<br>• Mr. Garth S. Black, Vice President Customer Service<br>• Ms. Anita Spencer, Director Crew Support<br>• Mr. Jeremy Barclay, Director Safety Policy and Security | Written authorization by the Vice President Flight Operations or Director Aircraft Operations and a photo ID. SkyWest OCC must add the name of the authorized person to the dispatch release. |
| 13 | FAA Air Traffic Controllers | Form 3120-38 and FAA Identification |
| **NOTE – Must have a positive verification in CASS. Refer to the Jumpseat Safety and Authorization Card for the proper form and the required items on the form.** | | |

## 4. Procedures

A. Any person in the above categories of authorization for flight deck/cabin jumpseat privileges should present themselves and a valid ID at the gate:

1) At least 30 minutes prior to flight departure time, but no earlier than two hours prior to flight departure time.

B. Any person requesting jumpseat privileges must be dressed in appropriate business casual attire.

C. Availability of a jumpseat is determined by the captain of the flight. Every effort will be made to inform the Captain prior to sending out the jumpseat requestor.

D. The person requesting jumpseat privileges is issued the following documents:

1) On United Express flights: OMC card for flight deck. A seat assignment card is all that is required for cabin seats, but the requestor must still check in with the captain prior to taking their seat.

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

2) On Delta Connection flights: Jumpseat Pass card (Seat 1P card). The agent then removes a copy of the SkyWest Airlines Jumpseat Authorization form for his/her records. The additional copies are returned to the jumpseater so that he/she may present them to the captain of the flight for approval. Once approved, the captain verifies identification and removes the original copy for his/her records and returns a copy to the jumpseater.

a) When the observer seat is used, the person should be boarded after general boarding. All priority #1 and #2 jumpseaters should be boarded prior to general boarding.

b) When a cabin seat is used, the person(s) can be boarded during general boarding.

E. The captain must ensure that anyone occupying the observer seat is briefed on the use of seat belts, oxygen masks, and headset utilization.

F. At an intermediate stop, when the observer seat is occupied, the captain must ensure the inbound station is notified there is an observer onboard and whether he/she will remain onboard during the stop.

G. When a weight limitation is predicted that may result in a denied boarding on a flight, the captain will determine the weight and balance and provide the information to gate/operations personnel.

H. FAA inspectors engaged in checking flight operations will take priority over revenue passengers.

## 5. Reciprocal Jumpseat Agreements

A. The Company agrees to direct all jumpseat agreement requests to the SAPA Jumpseat Committee. The SAPA Jumpseat Committee uses the criteria in Paragraph 5.B. below to approve or deny jumpseat agreement requests. The SAPA Jumpseat Committee then takes the requests the committee has approved to the Vice President Flight Operations for final approval.

B. In order to be considered for a jumpseat agreement, the requesting carrier must meet the following criteria:

1) The requesting carrier must be capable of full reciprocity. Carriers that can only reciprocate on reposition or deadhead flights do not meet these criteria.

2) The requesting carrier must be capable and willing to provide a schedule via either phone or internet to the requesting pilot.

3) In the event the requesting carrier does not meet the requirements of 1) and/or 2) above in this section, but offers a sufficiently compelling alternative benefit to SkyWest pilots, a vote of at least two-thirds of the voting SAPA representatives may waive the requirement(s).

C. In the event that a carrier either ceases operation or fails to meet the criteria in Paragraph 5.B. above, the carrier will have their jumpseat agreement with SkyWest canceled within 30 days.

D. Excluding Paragraph 5.C. above, carriers who have a jumpseat agreement will not be removed without mutual consent between the Vice President Flight Operations or his/her delegate and the SAPA Jumpseat Committee.

Uncontrolled copy. Currency must be verified with the LESP before use.

## 6. Cockpit Access Security System (CASS)

A. All pilots, including SkyWest pilots, requesting access to a cockpit observer's jumpseat on SkyWest-operated flights must be verified as eligible in CASS. Pilots who cannot be verified via CASS are still eligible to occupy an available passenger cabin seat.

B. The Company will provide accurate pilot data to CASS in a timely manner for all SkyWest pilots on the pilot seniority list, regardless of their status. Active line, reserve, and management pilots on the SkyWest pilot seniority list will be shown as active, enabled, and eligible in CASS.

C. SkyWest pilots on military leave may request their CASS status to be enabled by contacting their chief pilot.

D. SkyWest pilots will remain enabled for 30 days while on leave (90 days for military leave). A pilot will not be eligible in CASS beyond 30 days after beginning a leave of absence (90 days for military leave) unless other arrangements are made with their chief pilot.

E. SkyWest pilots may view their current CASS status via SkyWest Online (Travel > CASS Inquiry).

Uncontrolled copy. Currency must be verified with the LESP before use.

**Paragraph** **Page**
1. Pay Scale Captain – CRJ Rates .......... 3027.1
2. Pay Scale First Officer – CRJ Rates .......... 3027.4
3. CRJ Base Rate Application .......... 3027.4
4. Pay Scale Captain – ERJ 175 .......... 3027.5
5. Pay Scale First Officer – ERJ 175 .......... 3027.6
6. Yearly Review of Year 1 First Officer Pay .......... 3027.6

## 1. Pay Scale Captain – CRJ Rates

| Captain – CRJ Base Rate (July 1st 2017 then January 1st 2019–2022) | | | | | | |
|---|---|---|---|---|---|---|
| Years | 2017 | July 1st, 2017 | 2019 | 2020 | 2021 | 2022 |
| 1 | $62.36 | $63.61 | $64.24 | $64.89 | $65.53 | $66.19 |
| 2 | $64.83 | $66.13 | $66.79 | $67.46 | $68.13 | $68.81 |
| 3 | $67.86 | $69.22 | $69.91 | $70.61 | $71.31 | $72.03 |
| 4 | $69.78 | $71.18 | $71.89 | $72.61 | $73.33 | $74.07 |
| 5 | $71.98 | $73.42 | $74.15 | $74.90 | $75.64 | $76.40 |
| 6 | $74.19 | $75.67 | $76.43 | $77.19 | $77.97 | $78.75 |
| 7 | $76.65 | $78.18 | $78.96 | $79.75 | $80.55 | $81.36 |
| 8 | $78.56 | $80.13 | $80.93 | $81.74 | $82.56 | $83.38 |
| 9 | $81.32 | $82.95 | $83.78 | $84.61 | $85.46 | $86.31 |
| 10 | $84.06 | $85.74 | $86.60 | $87.46 | $88.34 | $89.22 |
| 11 | $86.54 | $88.27 | $89.15 | $90.05 | $90.95 | $91.85 |
| 12 | $89.56 | $91.35 | $92.26 | $93.19 | $94.12 | $95.06 |
| 13 | $92.03 | $93.87 | $94.81 | $95.76 | $96.71 | $97.68 |
| 14 | $95.05 | $96.95 | $97.92 | $98.90 | $99.89 | $100.89 |
| 15 | $97.81 | $99.77 | $100.76 | $101.77 | $102.79 | $103.82 |
| 16 | $100.55 | $102.56 | $103.59 | $104.62 | $105.67 | $106.73 |
| 17 | $103.30 | $105.37 | $106.42 | $107.48 | $108.56 | $109.64 |
| 18 | $106.05 | $108.17 | $109.25 | $110.35 | $111.45 | $112.56 |
| 19 | $107.70 | $109.85 | $110.95 | $112.06 | $113.18 | $114.31 |
| 20 | $109.89 | $112.09 | $113.21 | $114.34 | $115.48 | $116.64 |

Uncontrolled copy. Currency must be verified with the LESP before use.

| Captain – CRJ 700 Rate (July 1st 2017 then January 1st 2019–2022) | | | | | | |
|---|---|---|---|---|---|---|
| Years | 2017 | July 1st, 2017 | 2019 | 2020 | 2021 | 2022 |
| 1 | $66.10 | $67.42 | $68.10 | $68.78 | $69.46 | $70.16 |
| 2 | $68.73 | $70.10 | $70.81 | $71.51 | $72.23 | $72.95 |
| 3 | $71.93 | $73.37 | $74.10 | $74.84 | $75.59 | $76.35 |
| 4 | $73.96 | $75.44 | $76.19 | $76.96 | $77.73 | $78.50 |
| 5 | $76.30 | $77.83 | $78.60 | $79.39 | $80.18 | $80.99 |
| 6 | $78.63 | $80.20 | $81.00 | $81.81 | $82.63 | $83.46 |
| 7 | $81.24 | $82.86 | $83.69 | $84.53 | $85.38 | $86.23 |
| 8 | $83.28 | $84.95 | $85.80 | $86.65 | $87.52 | $88.39 |
| 9 | $86.21 | $87.93 | $88.81 | $89.70 | $90.60 | $91.50 |
| 10 | $89.12 | $90.90 | $91.81 | $92.73 | $93.66 | $94.59 |
| 11 | $91.74 | $93.57 | $94.51 | $95.46 | $96.41 | $97.37 |
| 12 | $94.94 | $96.84 | $97.81 | $98.79 | $99.77 | $100.77 |
| 13 | $97.55 | $99.50 | $100.50 | $101.50 | $102.52 | $103.54 |
| 14 | $100.77 | $102.79 | $103.81 | $104.85 | $105.90 | $106.96 |
| 15 | $103.68 | $105.75 | $106.81 | $107.88 | $108.96 | $110.05 |
| 16 | $106.59 | $108.72 | $109.81 | $110.91 | $112.02 | $113.14 |
| 17 | $109.50 | $111.69 | $112.81 | $113.93 | $115.07 | $116.23 |
| 18 | $112.42 | $114.67 | $115.82 | $116.97 | $118.14 | $119.32 |
| 19 | $114.16 | $116.44 | $117.61 | $118.78 | $119.97 | $121.17 |
| 20 | $116.49 | $118.82 | $120.01 | $121.21 | $122.42 | $123.64 |

Uncontrolled copy. Currency must be verified with the LESP before use.

| Captain – CRJ 900 Rate (July 1st 2017 then January 1st 2019–2022) | | | | | | |
|---|---|---|---|---|---|---|
| Years | 2017 | July 1st, 2017 | 2019 | 2020 | 2021 | 2022 |
| 1 | $67.35 | $68.70 | $69.38 | $70.08 | $70.78 | $71.49 |
| 2 | $70.01 | $71.41 | $72.12 | $72.85 | $73.57 | $74.31 |
| 3 | $73.29 | $74.76 | $75.50 | $76.26 | $77.02 | $77.79 |
| 4 | $75.36 | $76.87 | $77.64 | $78.41 | $79.20 | $79.99 |
| 5 | $77.74 | $79.29 | $80.09 | $80.89 | $81.70 | $82.51 |
| 6 | $80.12 | $81.72 | $82.54 | $83.37 | $84.20 | $85.04 |
| 7 | $82.78 | $84.44 | $85.28 | $86.13 | $86.99 | $87.86 |
| 8 | $84.85 | $86.55 | $87.41 | $88.29 | $89.17 | $90.06 |
| 9 | $87.84 | $89.60 | $90.49 | $91.40 | $92.31 | $93.23 |
| 10 | $90.79 | $92.61 | $93.53 | $94.47 | $95.41 | $96.37 |
| 11 | $93.46 | $95.33 | $96.28 | $97.25 | $98.22 | $99.20 |
| 12 | $96.74 | $98.67 | $99.66 | $100.66 | $101.66 | $102.68 |
| 13 | $99.40 | $101.39 | $102.40 | $103.43 | $104.46 | $105.50 |
| 14 | $102.66 | $104.71 | $105.76 | $106.82 | $107.89 | $108.96 |
| 15 | $105.64 | $107.75 | $108.83 | $109.92 | $111.02 | $112.13 |
| 16 | $108.59 | $110.76 | $111.87 | $112.99 | $114.12 | $115.26 |
| 17 | $111.56 | $113.79 | $114.93 | $116.08 | $117.24 | $118.41 |
| 18 | $114.54 | $116.83 | $118.00 | $119.18 | $120.37 | $121.57 |
| 19 | $116.31 | $118.64 | $119.82 | $121.02 | $122.23 | $123.45 |
| 20 | $118.68 | $121.05 | $122.26 | $123.49 | $124.72 | $125.97 |

Uncontrolled copy. Currency must be verified with the LESP before use.

## 2. Pay Scale First Officer – CRJ Rates

| First Officer – CRJ Base Rate (July 1st 2017 then January 1st 2019–2022) | | | | | | |
|---|---|---|---|---|---|---|
| Years | 2017 | July 1st, 2017 | 2019 | 2020 | 2021 | 2022 |
| 1 | $36.50 | $37.23 | $37.60 | $37.98 | $38.36 | $38.74 |
| 2 | $38.28 | $39.05 | $39.44 | $39.83 | $40.23 | $40.63 |
| 3 | $40.57 | $41.38 | $41.80 | $42.21 | $42.64 | $43.06 |
| 4 | $41.83 | $42.67 | $43.09 | $43.52 | $43.96 | $44.40 |
| 5 | $43.19 | $44.05 | $44.49 | $44.94 | $45.39 | $45.84 |
| 6 | $44.46 | $45.35 | $45.80 | $46.26 | $46.72 | $47.19 |
| 7 | $45.81 | $46.73 | $47.19 | $47.67 | $48.14 | $48.62 |
| 8 | $47.16 | $48.10 | $48.58 | $49.07 | $49.56 | $50.06 |

| First Officer – CRJ 900 Rates (July 1st 2017 then January 1st 2019–2022) | | | | | | |
|---|---|---|---|---|---|---|
| Years | 2017 | July 1st, 2017 | 2019 | 2020 | 2021 | 2022 |
| 1 | $36.50 | $37.23 | $37.60 | $37.98 | $38.36 | $38.74 |
| 2 | $41.33 | $42.16 | $42.58 | $43.00 | $43.43 | $43.87 |
| 3 | $43.82 | $44.70 | $45.14 | $45.59 | $46.05 | $46.51 |
| 4 | $45.18 | $46.08 | $46.54 | $47.01 | $47.48 | $47.95 |
| 5 | $46.64 | $47.57 | $48.05 | $48.53 | $49.01 | $49.50 |
| 6 | $48.01 | $48.97 | $49.46 | $49.95 | $50.45 | $50.96 |
| 7 | $49.47 | $50.46 | $50.96 | $51.47 | $51.99 | $52.51 |
| 8 | $50.92 | $51.94 | $52.46 | $52.98 | $53.51 | $54.05 |

## 3. CRJ Base Rate Application

A. CRJ 700 and 900 rates will be applied to block time credit (greater of historical or actual) for flights scheduled on the CRJ 700 and 900 aircraft. (Refer to Pilot Policy Manual SP 3008 Compensation.)

1) If the original assignment is downgraded from a CRJ 900 or CRJ 700 to a lesser paying equipment, the original equipment rates will be paid.

2) If any flying is canceled and was originally scheduled in a CRJ 700 or CRJ 900 aircraft, the original equipment rate(s) will be applied for the canceled legs.

B. All other pay credit for CRJ pilots will be paid at the CRJ Base Rate (CBR).

→

→

Uncontrolled copy. Currency must be verified with the LESP before use.

## 4. Pay Scale Captain – ERJ 175

| Captain – ERJ 175 Rate (July 1st 2017 then January 1st 2019–2022) | | | | | | |
|---|---|---|---|---|---|---|
| Years | 2017 | July 1, 2017 | 2019 | 2020 | 2021 | 2022 |
| 1 | $66.35 | $67.68 | $68.35 | $69.04 | $69.73 | $70.42 |
| 2 | $68.98 | $70.36 | $71.06 | $71.77 | $72.49 | $73.22 |
| 3 | $72.21 | $73.65 | $74.39 | $75.13 | $75.89 | $76.64 |
| 4 | $74.24 | $75.72 | $76.48 | $77.25 | $78.02 | $78.80 |
| 5 | $76.59 | $78.12 | $78.90 | $79.69 | $80.49 | $81.29 |
| 6 | $78.94 | $80.52 | $81.32 | $82.14 | $82.96 | $83.79 |
| 7 | $81.56 | $83.19 | $84.02 | $84.86 | $85.71 | $86.57 |
| 8 | $83.60 | $85.27 | $86.12 | $86.99 | $87.86 | $88.73 |
| 9 | $86.53 | $88.26 | $89.14 | $90.03 | $90.93 | $91.84 |
| 10 | $89.44 | $91.23 | $92.14 | $93.06 | $93.99 | $94.93 |
| 11 | $92.08 | $93.92 | $94.86 | $95.81 | $96.77 | $97.74 |
| 12 | $95.30 | $97.21 | $98.18 | $99.16 | $100.15 | $101.15 |
| 13 | $97.93 | $99.89 | $100.89 | $101.90 | $102.92 | $103.94 |
| 14 | $101.14 | $103.16 | $104.19 | $105.24 | $106.29 | $107.35 |
| 15 | $104.08 | $106.16 | $107.22 | $108.30 | $109.38 | $110.47 |
| 16 | $106.99 | $109.13 | $110.22 | $111.32 | $112.44 | $113.56 |
| 17 | $109.91 | $112.11 | $113.23 | $114.36 | $115.51 | $116.66 |
| 18 | $112.84 | $115.10 | $116.25 | $117.41 | $118.58 | $119.77 |
| 19 | $114.59 | $116.88 | $118.05 | $119.23 | $120.42 | $121.63 |
| 20 | $116.93 | $119.27 | $120.46 | $121.67 | $122.88 | $124.11 |

→

Uncontrolled copy. Currency must be verified with the LESP before use.

## 5. Pay Scale First Officer – ERJ 175

| First Officer – ERJ 175 Rate (July 1st 2017 then January 1st 2019–2022) | | | | | | |
|---|---|---|---|---|---|---|
| Years | 2017 | July 1st, 2017 | 2019 | 2020 | 2021 | 2022 |
| 1 | $36.50 | $37.23 | $37.60 | $37.98 | $38.36 | $38.74 |
| 2 | $40.72 | $41.53 | $41.95 | $42.37 | $42.79 | $43.22 |
| 3 | $43.17 | $44.03 | $44.47 | $44.92 | $45.37 | $45.82 |
| 4 | $44.51 | $45.40 | $45.85 | $46.31 | $46.78 | $47.24 |
| 5 | $45.95 | $46.87 | $47.34 | $47.81 | $48.29 | $48.77 |
| 6 | $47.30 | $48.25 | $48.73 | $49.22 | $49.71 | $50.20 |
| 7 | $48.74 | $49.71 | $50.21 | $50.71 | $51.22 | $51.73 |
| 8 | $50.17 | $51.17 | $51.69 | $52.20 | $52.72 | $53.25 |

→

## 6. Yearly Review of Year 1 First Officer Pay

A. SAPA and the Company have agreed to review the First Officer Year 1 pay scales on a yearly basis. Upon mutual agreement between SAPA and the Company, the First Officer Year 1 pay scales may be adjusted with or without modifying the remainder of the Pilot Policy Manual.

Uncontrolled copy. Currency must be verified with the LESP before use.

Paragraph — Page
1. General .......... 3028.1

## 1. General

A. The Company and SAPA, by mutual agreement, have established historical block-to-block times for each scheduled flight segment. These times shall be used for the scheduling of pilots, the construction of bid packages, and the pay of pilots when greater than actual time flown.

B. All historical block-to-block times are considered unique for each direction of travel within a city pair and also for each equipment type and variant.

C. Historical block-to-block times are divided into two categories: those with sufficient history and those without.

1) Markets with Sufficient History

a) Historical block-to-block times with sufficient history are defined as having 30 or more scheduled operations at the Company in the standard reference period of the previous year. Specifically, historical block reference periods to be used are: April-September and October-March. A simple average (mean) of that data is used to calculate the historical block time for the city pair, equipment type, and variant. (For example, the historical block-to-block for SLC-DEN CRJ 200 for April-September 2012 would be a simple average of all CRJ 200 flights from SLC to DEN from April 1, 2011 through September 30, 2011.)

(1) Reinstated Service – If the city pair has been served by the Company in the last five years, but does not have 30 or more scheduled operations in the previous year, the Company may use the corresponding six-month reference period for the most recent year that contains the required 30 or more scheduled operations.

2) New Markets

a) If the sufficient-history criteria is not met, a temporary historical block-to-block value will be derived using one of the following methods:

(1) The Company may use a secondary reference period consisting of the preceding 12 months if there are 30 or more scheduled operations in that reference period. (For new equipment, non-revenue and/or training flights may be used in the average of scheduled operations.) A simple average (mean) of that data is used to calculate the historical block time for the city pair and equipment type and variant, or

Uncontrolled copy. Currency must be verified with the LESP before use.

(2) The Company may use a mathematical model that has been shown to accurately predict the average block-to-block time for new markets. The model uses both a linear regression of distance between airports, plus an airtime adjustment for direction of travel to approximate a block-to-block time for the flight segment. Each reference period may have a unique model to account for seasonal wind patterns. Any change to the mathematical model is subject to SAPA approval for accuracy.

(a) For new equipment, the Company may derive data from the most similar aircraft in fleet adjusted for cruise speed.

(b) All temporary historical block-to-block times using this method must have a value of no less than 92% of the average published marketing block-to-block time for that bid period.

D. Historical block-to-block data for each month will be published on SkyWest Online no later than the first of the month prior to the bid period. (For example, the April historical block-to-block will be made available no later than March 1st of the same year.) The published data will indicate the city pairs using temporary block-to-block times. The Company will archive all past historical block-to-block times for each bid period and will make this data available on SkyWest Online for no less than two years.

E. The Company will make any data and/or formulas available to SAPA that are utilized to establish the historical block times upon reasonable request of SAPA.

→

Uncontrolled copy. Currency must be verified with the LESP before use.

THIS STANDARD PRACTICE IS RESERVED.

Uncontrolled copy. Currency must be verified with the LESP before use.

**INTENTIONALLY LEFT BLANK**

THIS STANDARD PRACTICE IS RESERVED.

Uncontrolled copy. Currency must be verified with the LESP before use.

Case 2:19-cv-00149-JNP Document 48-3 Filed 07/01/21 PageID.2064 Page 93 of 185



Uncontrolled copy. Currency must be verified with the LESP before use.

INTENTIONALLY LEFT BLANK

Uncontrolled copy. Currency must be verified with the LESP before use.

- Refer to the form located on SkyWest Online under Info Center > Documents > Forms (Company tab) > Supervisor Forms > Letter of Instruction.

Case 2:19-cv-00149-JNP Document 48-3 Filed 07/01/21 PageID.2066 Page 95 of 185

Uncontrolled copy. Currency must be verified with the LESP before use.

INTENTIONALLY LEFT BLANK


SkyWest 000572

Uncontrolled copy. Currency must be verified with the LESP before use.

SkyWest AIRLINES®

FLIGHT OPERATIONS FORMS

# Agreement for Performance

PAGE 1 of 1 | REVISION Original | DATE 05/21/13

**Employee Name:** ______________________ **Department:** ______________________

**Employee Number:** ________ **Date of Hire:** ________ **Date of Performance Meeting:** ________

The goal and intent of this Agreement for Performance is to establish a common understanding of expectations, increased productivity, and improved results. This Agreement is intended to address areas of needed performance improvement as well as to provide support and guidance. Mutual understanding and commitment between the employee and leadership is required.

**The following are areas of current performance concern:**

**Expectations and responsibility to improve performance:**

**Resources and tools:**

## AGREEMENT FOR PERFORMANCE

______________________ has read and agreed to make the necessary changes required as outlined in this Agreement for Performance. ______________________ is to communicate to his/her chain of command with any questions pertaining to this agreement or his/her reliability.

**Employee Signature** ______________________ **Date** ____________

**Manager or Supervisor Signature** ______________________ **Date** ____________

**Witness Signature** ______________________ **Date** ____________

***Please check the appropriate box if this Agreement for Performance is associated with a corrective action.***

- ☐ *Letter of Instruction (LOI)*
- ☐ *Counseling Statement (CS)*
- ☐ *Administrative Leave*
- ☐ *Suspension*
- ☐ *N/A*

Fax the original to Employee Relations at 435.705.2123
Copy to employee.

Uncontrolled copy. Currency must be verified with the LESP before use.

INTENTIONALLY LEFT BLANK

Uncontrolled copy. Currency must be verified with the LESP before use.

- Refer to the form located on SkyWest Online under Info Center > Documents > Forms (Company tab) > Supervisor Forms > Counseling Statement.

Uncontrolled copy. Currency must be verified with the LESP before use.

INTENTIONALLY LEFT BLANK

| Paragraph | Page |
|---|---|
| 1. Purpose | 3034.1 |
| 2. HIMS Program Eligibility | 3034.1 |
| 3. Entry Options | 3034.1 |
| 4. Termination with Conditional Reinstatement | 3034.2 |
| 5. Terms and Definitions | 3034.2 |
| 6. Human Intervention Motivation Study (HIMS) Program | 3034.3 |

## 1. Purpose

A. In accordance with Company Policy Manual SP 153 Drug and Alcohol Testing Program, SkyWest Airlines is committed to maintaining a working environment free from the influence of drugs and alcohol. This commitment is based upon the Company's goal to ensure the highest standards of safety in the airline industry. Recognizing that abuse and/or addiction is a disease state and not an issue of poor behavior, SkyWest Airlines has committed itself to being instrumental in the health and well-being of their pilot group. The SkyWest Airlines HIMS Program is developed and administered in cooperation with the SkyWest Airlines Pilot Association (SAPA).

## 2. HIMS Program Eligibility

A. Currently, only pilots are eligible for evaluation and entry into the HIMS Program. The FAA has established the HIMS Program as the only method to recertify SkyWest pilots, by issuing a Special Issuance Medical Certificate in lieu of a normal medical certificate once initial treatment is completed. Other employees and those with safety sensitive positions at SkyWest Airlines do not have these medical certificate requirements.

## 3. Entry Options

A. (Self-Disclosure Method) Pilots may enter the program through self-disclosure at any time before reaching the point of intent to fly, and prior to being notified of the request to take a DOT drug test. A pilot may self-disclose only by contacting their chief pilot, the pilot Manager-on-Duty (MOD), any employee working within the Employee Assistance Program (EAP), or the SAPA HIMS Chairman.

B. (Non Self-Disclosure Method) Pilots that fail a required Company requested drug or alcohol test, a DOT drug or alcohol test, or refuse a required test are subject to corrective action up to and including termination (refer to Company Policy Manual SP 153 Drug and Alcohol Testing Program).

C. If within 30-days following the termination, the pilot subjects themselves to a substance abuse evaluation by an FAA-trained addiction psychiatrist and receives a diagnosis of “dependence” to a mind-altering substance, the pilot will be changed to the status of “termination with conditional reinstatement.”

Uncontrolled copy. Currency must be verified with the LESP before use.

Uncontrolled copy. Currency must be verified with the LESP before use.

## 4. Termination with Conditional Reinstatement

A. A pilot who has been terminated with conditional reinstatement may return to active flight status at the completion of their FAA recertification process under the following circumstances:

1) The pilot must enter and successfully complete the SkyWest Airlines HIMS Program at their own expense.

2) The pilot will be required to sign a “last chance” agreement with the Company. At anytime during the pilot's career with SkyWest, if any portion of the agreement is breached, the pilot will be permanently terminated and ineligible for rehire at any future time. This contract will be in effect until the pilot either resigns from their pilot position and leaves the Company or reaches retirement.

3) The pilot's reinstatement is based on the joint approval of the Vice President Flight Operations, the EAP HIMS Coordinator, and the SAPA HIMS Chairman. This approval is discretionary based solely on the pilot's satisfactory compliance with all aspects of the HIMS Program, and will not be unreasonably withheld.

B. Upon reinstatement, the pilot will be returned to their last qualified position and domicile per Company Policy Manual SP 69 Leave of Absence (LOA). Pilot seniority and benefits do not accrue, but will be reinstated at the level the pilot obtained prior to termination with conditional reinstatement.

Example:

If a pilot was hired on Jan 2, 2000 and was terminated on Jan 15, 2010, as of that date, he had 10 years and 14 days of longevity. The pilot’s longevity is frozen until the pilot is conditionally reinstated.

On the date of reinstatement, the pilot’s longevity will be compared to the current seniority list and the pilot will be inserted on the seniority list just above any current pilot with the same longevity as of that date. Assuming the pilot completes the HIMS Program in one year and returns to service on Jan 15, 2011, he would be compared to other pilots with the same LONGEVITY as of that date. So in this case, the pilot would be placed on the seniority list above anyone hired on Jan 2, 2001 (10 years 14 days of longevity) but junior to anyone hired on Jan 1, 2001 (10 years 15 days of longevity).

## 5. Terms and Definitions

### Alcohol Positive

a. A confirmed Blood Alcohol Content (BAC) of .020 or above which has been obtained from a DOT breathalyzer test as outlined in Company Policy Manual SP 153 Drug and Alcohol Testing Program.

---

### Dependence

a. A diagnosis given by an FAA-trained addiction psychiatrist when a patient meets specific criteria as defined in 14 CFR Part 67.107(4) Mental.

---

Uncontrolled copy. Currency must be verified with the LESP before use.

**Drug Positive**

a. The presence of a prohibited drug or its metabolites on a DOT drug screen that has been confirmed and verified by a Medical Review Officer (MRO) as outlined in Company Policy Manual SP 153 Drug and Alcohol Testing Program.

**Last Chance Agreement**

a. A legal agreement between a pilot and SkyWest Airlines which stipulates terms and conditions which must be continually met in order to maintain employment.

**Non Self-Disclosure**

a. When a pilot has an on-duty verified positive drug or alcohol test result which has been properly confirmed either by specially trained personnel or by an MRO in accordance with Company Policy Manual SP 153 Drug and Alcohol Testing Program.

**Point of Intent to Fly**

a. Defined as the reading of the Prestart Checklist.

**Self-Disclosure**

a. When a pilot discloses a substance abuse problem as defined in Entry Options above.

b. Also refers to when a pilot has been diagnosed as substance dependent by an FAA-trained addiction psychiatrist on any FAA or Company requested substance abuse evaluation.

**Substance Abuse Evaluation**

a. Refers to the FAA-approved medical process used to determine if a pilot is dependent to any mind-altering substances as per 14 CFR Part 67.107(4) Mental. This process will be performed only by an FAA-trained addiction psychiatrist.

## 6. Human Intervention Motivation Study (HIMS) Program

A. This program will comply with all aspects required by the Federal Aviation Administration in returning recovering pilots back to their original medical status.

Uncontrolled copy. Currency must be verified with the LESP before use.

B. Due to the breadth of information required to outline the HIMS Program and its policies, this Standard Practice will reference 49 CFR Part 40 with respect to alcohol and drug testing and Department of Transportation (DOT) requirements. It will also reference the SPAC/SAPA HIMS document as containing all appropriate terms, procedures, and legalities of the HIMS Program for the identification, intervention, treatment, recertification, monitoring, and recovery of the addicted and/or abusing pilot.

C. If you desire further information on the DOT/FAA Alcohol Misuse Prevention Program (AMPP, from Company Policy Manual SP 153 Drug and Alcohol Testing Program) or SkyWest Airlines' Company Policy or wish to have a copy of regulation 49 CFR Part 40, contact the Drug & Alcohol Program Manager in St. George, Utah, at 888.717.9000, extension 43366.

Uncontrolled copy. Currency must be verified with the LESP before use.

24-Hour Clock ... 3016.2
401(k) Retirement Plan ... 3008.2

**A**

Accrual (Seniority) ... 3021.1
Accrual (User Time) ... 3012.1
Accrual (Vacation Time) ... 3011.1
Adequate Pilot Force ... 3023.1
Agreement for Performance ... 3032.1
Appeals ... 3024.5
Areas of Pay
  Changes/Revisions ... 3009.5
Aspen Adjusted Bid Awards ... 3017.14
Aspen Reserve ... 3018.10
Awarding of Vacancies ... 3023.4

**B**

Bereavement ... 3009.4
Bid Eligibility ... 3017.2
Bid Periods ... 3017.1
Bidding on Open Vacation Periods / Dropping Awarded Vacation Periods ... 3011.3
Bidding on Vacancies ... 3023.2

**C**

Cancellations (Vacation Time) ... 3011.3
Categories of Inappropriate Behavior ... 3024.1
Changes to Areas of Pay ... 3009.5
Changes to the Aspen Bid Award Schedule ... 3008.5
Check Airmen Acting as First Officers ... 3017.21
Co-Domicile Reserve Assignments ... 3018.8
Company Business Pay ... 3008.12
Company Business Travel and Clothing ... 3007.8
Company Look ... 3007.2
Company Training ... 3015.1
Company-Issued and Approved Uniform Items ... 3007.7
Compensation ... 3008.1
Compensation, Crewmember ... 3027.1
Composite Lines ... 3017.12
Conflicts Due to Training, Changes in Equipment, Domicile, or Status (Vacation Time) ... 3011.2
Continuing Qualification (CQ) ... 3015.4
Corrective Action and Employment Separation ... 3024.1
Corrective Action Process ... 3024.4
Counseling Statement ... 3033.1
Crew Gate Swap ... 3017.21
Crew Rest Limitations ... 3016.1
Crewmember Compensation, SkyWest Airlines ... 3027.1
CRJ Base Rate Application ... 3027.4

Uncontrolled copy. Currency must be verified with the LESP before use.

## D

Daily Net Reserve Staffing ........ 3017.23
Deadhead Pay ........ 3008.13
Deadheading From A Work Assignment ........ 3010.2
Deadheading To A Work Assignment ........ 3010.1
Death (User Time) ........ 3012.1
Death (Vacation Time) ........ 3011.2
Definitions ........ 3005.1
Delay in Upgrade ........ 3023.3
Description of Guarantees ........ 3008.9
Determining Credit Hours ........ 3008.2
Disciplinary Appeals Procedure ........ 3025.1
Displacement ........ 3017.18
Displacement - Explanation of Compensation ........ 3008.20
Double Scheduled Pairings ........ 3017.20

## E

Electronic Flight Bag (EFB) ........ 3009.5
Eligible for HIMS ........ 3034.1
Employee Incentive Bonus ........ 3008.2
Entry Options (HIMS Program) ........ 3034.1
Examination At Company Expense ........ 3014.2
Extenuating Considerations/Individual Circumstances ........ 3024.4
Eye Glasses ........ 3007.5

## F

Family Medical Leave Act ........ 3013.3
Fatigue Calls ........ 3006.9
Federal Aviation Regulation Conflicts ........ 3017.20
Flight Deck Jumpseat Designation ........ 3026.1
Flight Time ........ 3016.1
Flying at a Different Status Pay ........ 3008.13
Flying While Waiting for IOE ........ 3008.21
Functional Flight Pay ........ 3008.12
Furlough ........ 3022.1
Furlough (User Time) ........ 3012.1–3012.2
Furlough (Vacation Time) ........ 3011.2

## G

General (Corrective Action and Employment Separation) ........ 3024.1
General (Historical Block-to-Block Times) ........ 3028.1
General (Jumpseat) ........ 3026.1
General Guidelines for Hearings ........ 3025.3
Golden Days ........ 3017.8
Grooming Standards ........ 3007.1

## H

Hair - Female and Male ........ 3007.4

Uncontrolled copy. Currency must be verified with the LESP before use.

Hearings .... 3025.3
HIMS Eligibility .... 3034.1
Holiday Pay .... 3008.11
Human Intervention Motivation Study (HIMS) Program .... 3034.3

**I**

Inclement/Cold Weather Wear .... 3007.6
Interpretation Complaints .... 3025.2
Introduction (Corrective Action and Employment Separation) .... 3024.1

**J**

Jewelry, Body Piercing, and Tattoos .... 3007.5
Jumpseat .... 3026.1
Junior Manning .... 3018.9
Jury Duty .... 3009.3

**L**

Leave of Absence (User Time) .... 3012.2
Legal Defense Plan .... 3025.3
Letter of Agreement .... 3003.1
Letter of Instruction .... 3031.1
Levels of Corrective Actions .... 3024.2
Lodging .... 3009.1
Loss of Medical Certificate .... 3012.2
Luggage .... 3007.6

**M**

Management Flying .... 3017.21
Management Promotion Seniority Policy (Transferring to Non-Flying or Supervisory Duty) .... 3019.1
Management Reporting Procedures .... 3024.5
Mandatory and Optional Uniform Items .... 3007.7
Maternity Leave .... 3013.1
Medical Certificate
  Loss of .... 3012.2
Medical Leave .... 3013.1
Military Leave .... 3013.1
Minimum Daily Guarantee .... 3017.3
Minimum Duty Requirements to Maintain Benefits .... 3016.1
Minimum Reserve Staffing (MRS) .... 3017.23
Miscellaneous Expenses .... 3009.5
Miscellaneous Flying .... 3020.1
Mode of Transportation (Deadheading) .... 3010.1
Monthly Maximum Flight Time .... 3016.1
Moving Expenses .... 3009.4
Mustaches and/or sideburns .... 3007.4

Uncontrolled copy. Currency must be verified with the LESP before use.

## N

New Hire Pay ..... 3008.18
New Hire Training - Hotel Accommodations ..... 3015.2
Non-Revenue Travel Attire Requirements ..... 3007.8

## O

On the Job Injuries Procedures/Leave of Absence ..... 3013.3
Operating Experience/Line Checks ..... 3015.6
Out of Base Reserve (OBR) ..... 3018.10

## P

Pairing Extension - Explanation of Compensation ..... 3008.19
Pairing Extensions ..... 3008.19
Pairing Extensions (Scheduling) ..... 3017.19
Parking ..... 3009.3
Pay (Deadheading) ..... 3010.1
Pay Scale Captain – CRJ Rates ..... 3027.1
Pay Scale Captain – ERJ 175 ..... 3027.5
Pay Scale First Officer – CRJ Rates ..... 3027.4
Pay Scale First Officer – ERJ 175 ..... 3027.6
Pay Treatment (User Time) ..... 3012.1
Pay Treatment (Vacation Time) ..... 3011.1
Pay Treatment and Expenses (Training) ..... 3015.2
PBS and Awarding of Schedules ..... 3017.11
PBS Line Construction ..... 3017.9
Per Diem ..... 3009.1
Permanent Vacancies ..... 3023.1
Personal Hygiene ..... 3007.2
Personal Leave ..... 3013.1
Personnel Files ..... 3006.1
Physical Standards Applied ..... 3014.1
Pilot Eligibility, Notification and Scheduling (Training) ..... 3015.1
Pilot Identification Badge ..... 3007.8
Pilot Paychecks ..... 3008.6
Pilot Reliability Program ..... 3006.6
Pilot Rules of Conduct ..... 3006.2
Pilot Schedule Adjustments and Awarding of Open Time ..... 3017.14
Posting of Vacation Openings after the Yearly Bid Closing Date ..... 3011.3
Pre-Assigned Activities ..... 3017.5
Preparation of the Pairing Package ..... 3017.4
Procedures (Jumpseat) ..... 3026.4
Professional Appearance and Grooming Standards ..... 3007.1
Protests (Seniority) ..... 3021.5
Purpose (HIMS Program) ..... 3034.1

## Q

Qualification Training ..... 3015.2

Uncontrolled copy. Currency must be verified with the LESP before use.

## R

Ready Reserve Assignment ........ 3018.7
Recall ........ 3022.2
Recall Bypass ........ 3022.2
Reciprocal Jumpseat Agreements ........ 3026.5
Reduction of Positions at a Domicile ........ 3022.1
Relocation Incentive ........ 3009.5
Replacement Pairings ........ 3017.4
Report and Release for Duty Time ........ 3016.1
Reposition Pay ........ 3008.18
Requalification Training ........ 3015.5
Reserve Adjusted Bid ........ 3017.14
Reserve Assignments ........ 3018.4
Reserve Expectations and Requirements ........ 3018.2
Reserve Line Assignments - Pilots ........ 3018.1
Resolution of Disputes ........ 3014.2
Retention and Accrual of Seniority (Transferring to Non-Flying or Supervisory Duty) ........ 3019.1
Return from Leave of Absence ........ 3013.3
Revisions to Areas of Pay ........ 3009.5

## S

SAPA Involvement in Pairing Construction ........ 3017.23
Scheduled Assignment Deviation (SAD) ........ 3006.8
Scheduled Interruption Points (SIPs) ........ 3017.17
Scheduling After Long-term Training ........ 3017.22
Scheduling During Training ........ 3017.22
Seniority ........ 3021.1
Seniority List ........ 3021.4
Shift Cancellation Pay ........ 3008.12
Sick Calls ........ 3006.6
SkyWest Airlines Crewmember Compensation ........ 3027.1
SkyWest Airlines Professional Appearance and Grooming Standards ........ 3007.1
Special Tracking ........ 3015.5
Supervisory Pilots ........ 3020.1
Supplemental Operations ........ 3008.18
Swapping of Reserve Days ........ 3018.9

## T

Temporary Domicile Transfers (TDTs) ........ 3023.2
Temporary Duty Assignments (TDYs) ........ 3023.1
Termination (User Time) ........ 3012.1
Termination (Vacation Time) ........ 3011.2
Termination with Conditional Reinstatement (HIMS Program) ........ 3034.2
Terms and Definitions (HIMS Program) ........ 3034.2
The Company Look ........ 3007.2
Training Freezes ........ 3023.4
Training Review Board ........ 3015.7

## U

Umbrella ........ 3007.6
Uniform Acquisition and Replacement ........ 3009.3
Uniform Lost and Found Procedures ........ 3007.8
Uniforms ........ 3007.2
User Time ........ 3012.1
User Time Pay ........ 3008.16

## V

Vacation Pay ........ 3008.17
Vacation Time ........ 3011.1
Volunteering for Reserve on a Scheduled Day Off ........ 3017.20

## W

Worker's Compensation Procedures/Leave of Absence ........ 3013.3
Workers' Compensation (User Time) ........ 3012.2

## Y

Yearly Bid for Vacations ........ 3011.2

Uncontrolled copy. Currency must be verified with the LESP before use.

| Employee | Name | First Saturday Worked | Saturdays Worked | Reason for No Saturday | Attrition? |
|---|---|---|---|---|---|
| 53197 | [redacted] | 2/18/2017 | 23 | | Current Employee |
| 54207 | [redacted] | 2/18/2017 | 14 | | Current Employee |
| 54487 | [redacted] | 3/18/2017 | 10 | | Current Employee |
| 54493 | [redacted] | 2/4/2017 | 24 | | Current Employee |
| 54585 | [redacted] | 2/4/2017 | 24 | | Current Employee |
| 55252 | [redacted] | 3/25/2017 | 24 | | 2/10/2018 |
| 55387 | [redacted] | 2/18/2017 | 16 | | 9/9/2019 |
| 55447 | [redacted] | 2/18/2017 | 25 | | 4/29/2019 |
| 55259 | [redacted] | 2/18/2017 | 15 | | Current Employee |
| 55275 | [redacted] | 2/18/2017 | 16 | | Current Employee |
| 54989 | [redacted] | 2/18/2017 | 24 | | Current Employee |
| 55601 | [redacted] | No Saturday | 0 | TRM in TRN | 1/11/2017 |
| 55051 | [redacted] | 2/4/2017 | 34 | | 8/3/2019 |
| 55427 | [redacted] | 2/18/2017 | 1 | | 3/24/2017 |
| 55546 | [redacted] | 2/25/2017 | 22 | | Current Employee |
| 55131 | [redacted] | 3/18/2017 | 9 | | 11/18/2017 |
| 55503 | [redacted] | 3/18/2017 | 13 | | Current Employee |
| 55347 | [redacted] | 2/18/2017 | 24 | | Current Employee |
| 54990 | [redacted] | 2/18/2017 | 20 | | Current Employee |
| 55332 | [redacted] | 2/18/2017 | 29 | | Current Employee |
| 55463 | [redacted] | 4/1/2017 | 9 | | 2/23/2018 |
| 55605 | [redacted] | 3/25/2017 | 20 | | 8/18/2019 |
| 55439 | [redacted] | 3/18/2017 | 17 | | 12/31/2018 |
| 55354 | [redacted] | No Saturday | 0 | QUIT in TRN | 3/6/2017 |
| 55591 | [redacted] | 3/25/2017 | 13 | | Current Employee |
| 55062 | [redacted] | No Saturday | 0 | QUIT in TRN | 2/10/2017 |
| 55406 | [redacted] | No Saturday | 0 | TRM in TRN | 2/25/2017 |
| 55273 | [redacted] | 4/29/2017 | 10 | | 2/13/2019 |
| 49557 | [redacted] | 2/11/2017 | 24 | | Current Employee |
| 27289 | [redacted] | 2/4/2017 | 17 | | Current Employee |
| 55251 | [redacted] | 4/1/2017 | 20 | | Current Employee |
| 55244 | [redacted] | 2/18/2017 | 8 | | Current Employee |
| 55310 | [redacted] | 2/4/2017 | 21 | | 9/19/2019 |
| 54973 | [redacted] | 2/4/2017 | 21 | | Current Employee |
| 54728 | [redacted] | 3/25/2017 | 11 | | Current Employee |
| 55222 | [redacted] | 2/11/2017 | 23 | | Current Employee |
| 55227 | [redacted] | 2/18/2017 | 14 | | Current Employee |
| 55294 | [redacted] | 2/4/2017 | 20 | | Current Employee |
| 54663 | [redacted] | 3/4/2017 | 13 | | 8/30/2017 |
| 54921 | [redacted] | 5/6/2017 | 19 | | Current Employee |
| 55240 | [redacted] | 2/25/2017 | 23 | | 9/17/2019 |
| 55320 | [redacted] | No Saturday | 0 | QUIT in TRN | 1/23/2017 |
| 55308 | [redacted] | 2/11/2017 | 8 | | 8/27/2017 |
| 55521 | [redacted] | 3/11/2017 | 16 | | 3/23/2018 |
| 52854 | [redacted] | 3/18/2017 | 15 | | Current Employee |
| 53006 | [redacted] | 1/14/2017 | 18 | | Current Employee |
| 53356 | [redacted] | 3/4/2017 | 23 | | Current Employee |
| 53434 | [redacted] | 3/18/2017 | 21 | | Current Employee |
| 54079 | [redacted] | 2/25/2017 | 19 | | Current Employee |
| 54300 | [redacted] | 3/25/2017 | 22 | | Current Employee |
| 54808 | [redacted] | 2/18/2017 | 12 | | 8/1/2017 |
| 54814 | [redacted] | 2/18/2017 | 9 | | Current Employee |
| 45666 | [redacted] | 2/25/2017 | 23 | | Current Employee |
| 55350 | [redacted] | No Saturday | 0 | QUIT in TRN | 1/12/2017 |
| 55218 | [redacted] | 3/18/2017 | 3 | | Current Employee |
| 55280 | [redacted] | 3/4/2017 | 14 | | 9/16/2017 |
| 55120 | [redacted] | 4/22/2017 | 20 | | 4/18/2019 |
| 55085 | [redacted] | 3/4/2017 | 21 | | Current Employee |
| 55119 | [redacted] | 2/18/2017 | 27 | | Current Employee |
| 55208 | [redacted] | No Saturday | 0 | TRM in TRN | 1/18/2017 |
| 42024 | [redacted] | 4/1/2017 | 12 | | 12/14/2017 |
| 55226 | [redacted] | 2/18/2017 | 33 | | Current Employee |
| 54938 | [redacted] | 3/25/2017 | 25 | | Current Employee |

| | | | | | |
|---|---|---|---|---|---|
| 55260 | [redacted] | 1/28/2017 | 23 | | Current Employee |
| 55121 | [redacted] | 3/11/2017 | 19 | | Current Employee |
| 55223 | [redacted] | 2/11/2017 | 24 | | 10/18/2019 |
| 55134 | [redacted] | 3/11/2017 | 27 | | 8/13/2018 |
| 55230 | [redacted] | 5/6/2017 | 23 | | 5/25/2018 |
| 55395 | [redacted] | 3/25/2017 | 17 | | Current Employee |
| 55452 | [redacted] | 1/28/2017 | 18 | | Current Employee |
| 55053 | [redacted] | 5/6/2017 | 23 | | Current Employee |
| 53155 | [redacted] | 2/18/2017 | 20 | | Current Employee |
| 55292 | [redacted] | 3/11/2017 | 20 | | Current Employee |
| 55422 | [redacted] | 2/18/2017 | 27 | | Current Employee |
| 55462 | [redacted] | 2/25/2017 | 21 | | Current Employee |
| 54274 | [redacted] | 2/25/2017 | 26 | | Current Employee |
| 54664 | [redacted] | No Saturday | 0 | QUIT in TRN | 1/18/2017 |
| 55571 | [redacted] | 3/4/2017 | 19 | | 6/12/2019 |
| 55440 | [redacted] | 3/11/2017 | 15 | | 9/27/2019 |
| 55250 | [redacted] | 2/25/2017 | 20 | | Current Employee |
| 55353 | [redacted] | No Saturday | 0 | QUIT in TRN | 1/5/2017 |
| 13193 | [redacted] | 3/11/2017 | 18 | | 5/5/2018 |
| 55017 | [redacted] | 4/1/2017 | 18 | | Current Employee |
| 55276 | [redacted] | 2/25/2017 | 15 | | Current Employee |
| 55441 | [redacted] | 2/25/2017 | 17 | | 9/30/2018 |
| 55564 | [redacted] | 2/25/2017 | 17 | | Current Employee |
| 55391 | [redacted] | 2/25/2017 | 19 | | Current Employee |
| 52501 | [redacted] | 4/29/2017 | 8 | | Current Employee |
| 53432 | [redacted] | 4/15/2017 | 13 | | Current Employee |
| 56188 | [redacted] | 5/6/2017 | 13 | | Current Employee |
| 43401 | [redacted] | 5/20/2017 | 3 | | Current Employee |
| 56128 | [redacted] | 4/15/2017 | 16 | | Current Employee |
| 55562 | [redacted] | 5/6/2017 | 20 | | Current Employee |
| 55642 | [redacted] | 5/13/2017 | 6 | | 10/19/2019 |
| 55853 | [redacted] | 5/6/2017 | 13 | | Current Employee |
| 55629 | [redacted] | 5/20/2017 | 13 | | Current Employee |
| 55631 | [redacted] | 4/29/2017 | 13 | | Current Employee |
| 55635 | [redacted] | 4/22/2017 | 9 | | 9/16/2019 |
| 56008 | [redacted] | 5/13/2017 | 9 | | Current Employee |
| 56023 | [redacted] | 5/6/2017 | 7 | | Current Employee |
| 56056 | [redacted] | 4/29/2017 | 2 | | 5/24/2017 |
| 54960 | [redacted] | 4/29/2017 | 15 | | Current Employee |
| 56153 | [redacted] | 5/6/2017 | 13 | | Current Employee |

# Stephen Horne Friday and Saturday Work History

| Flight | FlightDate | DayOfWeek | ACType | Tail | Origin | Dest | FlightHours | DepartureLocal | ArrivalLocal | Position | EmpNo |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3895 | 7/18/2007 | Friday | CRJ | N454SW | EUG | SLC | 2 | 7/18/2007 13:02 | 7/18/2007 16:02 | FO | 31651 |
| 3869 | 7/18/2007 | Friday | CRJ | N431SW | SLC | RNO | 1.5333 | 7/18/2007 17:03 | 7/18/2007 17:35 | FO | 31651 |
| 3872 | 7/18/2007 | Friday | CRJ | N431SW | RNO | SLC | 1.4166 | 7/18/2007 17:53 | 7/18/2007 20:18 | FO | 31651 |
| 3872 | 7/18/2007 | Friday | CRJ | N405SW | SLC | COS | 1.45 | 7/18/2007 21:15 | 7/18/2007 22:42 | FO | 31651 |
| 6619 | 7/19/2007 | Saturday | CRJ | N915SW | COS | DEN | 0.7166 | 7/19/2007 19:37 | 7/19/2007 20:20 | FO | 31651 |
| 5824 | 7/19/2007 | Saturday | CRJ | N915SW | DEN | MEM | 3.1166 | 7/19/2007 20:47 | 7/20/2007 0:54 | FO | 31651 |
| 6724 | 7/25/2007 | Friday | CRJ | N944SW | MLI | ORD | 0.95 | 7/25/2007 19:17 | 7/25/2007 20:14 | FO | 31651 |
| 6218 | 7/25/2007 | Friday | CRJ | N944SW | ORD | HPN | 2.6833 | 7/25/2007 20:50 | 7/26/2007 0:31 | FO | 31651 |
| 5853 | 7/26/2007 | Saturday | CRJ | N912SW | HPN | ORD | 4.2166 | 7/26/2007 15:03 | 7/26/2007 18:16 | FO | 31651 |
| 6153 | 7/26/2007 | Saturday | CRJ | N912SW | ORD | ATW | 0.9 | 7/26/2007 18:48 | 7/26/2007 19:42 | FO | 31651 |
| 3752 | 8/1/2007 | Friday | CRJ | N408SW | SLC | BZN | 1.3 | 8/1/2007 11:07 | 8/1/2007 12:25 | FO | 31651 |
| 3874 | 8/1/2007 | Friday | CRJ | N408SW | BZN | SLC | 1.3 | 8/1/2007 12:48 | 8/1/2007 14:06 | FO | 31651 |
| 3745 | 8/1/2007 | Friday | CRJ | N408SW | SLC | OAK | 1.9666 | 8/1/2007 14:47 | 8/1/2007 15:45 | FO | 31651 |
| 3779 | 8/1/2007 | Friday | CRJ | N408SW | OAK | SLC | 1.65 | 8/1/2007 16:07 | 8/1/2007 18:46 | FO | 31651 |
| 4011 | 8/2/2007 | Saturday | CR7 | N368CA | SLC | IAH | 3.3666 | 8/2/2007 10:25 | 8/2/2007 14:47 | FO | 31651 |
| 5919 | 8/8/2007 | Friday | CRJ | N969SW | ORD | CID | 1.0166 | 8/8/2007 6:36 | 8/8/2007 7:37 | FO | 31651 |
| 5937 | 8/8/2007 | Friday | CRJ | N969SW | CID | DEN | 2.05 | 8/8/2007 8:52 | 8/8/2007 9:55 | FO | 31651 |
| 6399 | 8/8/2007 | Friday | CRJ | N910SW | DEN | FCA | 2.4333 | 8/8/2007 11:54 | 8/8/2007 14:20 | FO | 31651 |
| 6394 | 8/9/2007 | Saturday | CRJ | N915SW | FCA | DEN | 2.1333 | 8/9/2007 7:35 | 8/9/2007 9:43 | FO | 31651 |
| 5832 | 8/9/2007 | Saturday | CRJ | N918SW | DEN | MSN | 2.2166 | 8/9/2007 10:29 | 8/9/2007 13:42 | FO | 31651 |
| 6673 | 8/16/2007 | Saturday | CR6 | N767SK | ORD | YOW | 1.6166 | 8/16/2007 16:33 | 8/16/2007 19:10 | FO | 31651 |
| 6704 | 8/16/2007 | Saturday | CR6 | N767SK | YOW | ORD | 2.3 | 8/16/2007 19:49 | 8/16/2007 21:07 | FO | 31651 |
| 5919 | 8/22/2007 | Friday | CRJ | N905SW | ORD | CID | 0.9833 | 8/22/2007 8:11 | 8/22/2007 9:10 | FO | 31651 |
| 5937 | 8/22/2007 | Friday | CRJ | N905SW | CID | DEN | 2.1166 | 8/22/2007 9:47 | 8/22/2007 10:54 | FO | 31651 |
| 6399 | 8/22/2007 | Friday | CRJ | N952SW | DEN | FCA | 2.25 | 8/22/2007 12:50 | 8/22/2007 15:05 | FO | 31651 |
| 6394 | 8/23/2007 | Saturday | CRJ | N953SW | FCA | DEN | 2.1166 | 8/23/2007 7:03 | 8/23/2007 9:10 | FO | 31651 |
| 5832 | 8/23/2007 | Saturday | CRJ | N953SW | DEN | MSN | 2.1833 | 8/23/2007 10:24 | 8/23/2007 13:35 | FO | 31651 |
| 5950 | 9/5/2007 | Friday | CRJ | N986SW | ORD | LEX | 1.5166 | 9/5/2007 7:15 | 9/5/2007 9:46 | FO | 31651 |
| 5950 | 9/5/2007 | Friday | CRJ | N986SW | LEX | ORD | 1.4666 | 9/5/2007 10:04 | 9/5/2007 10:32 | FO | 31651 |
| 5846 | 9/5/2007 | Friday | CRJ | N973SW | ORD | LAN | 1.1 | 9/5/2007 13:03 | 9/5/2007 15:09 | FO | 31651 |
| 5852 | 9/5/2007 | Friday | CRJ | N973SW | LAN | ORD | 1.05 | 9/5/2007 15:32 | 9/5/2007 15:35 | FO | 31651 |
| 5982 | 9/5/2007 | Friday | CRJ | N962SW | ORD | AZO | 1.1333 | 9/5/2007 18:02 | 9/5/2007 20:10 | FO | 31651 |
| 5982 | 9/5/2007 | Friday | CRJ | N962SW | AZO | ORD | 0.8833 | 9/5/2007 20:19 | 9/5/2007 20:12 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6036 | 9/12/2007 | Friday | CRJ | N917SW | CID | ORD | 0.8833 | 9/12/2007 5:50 | 9/12/2007 6:43 | FO | 31651 |
| 5862 | 9/19/2007 | Friday | CRJ | N932SW | BHM | ORD | 2.1 | 9/19/2007 15:54 | 9/19/2007 18:00 | FO | 31651 |
| 5931 | 9/19/2007 | Friday | CRJ | N932SW | ORD | CID | 1.0333 | 9/19/2007 18:20 | 9/19/2007 19:22 | FO | 31651 |
| 5920 | 9/19/2007 | Friday | CRJ | N932SW | CID | ORD | 1.0333 | 9/19/2007 19:36 | 9/19/2007 20:38 | FO | 31651 |
| 5896 | 9/26/2007 | Friday | CRJ | N961SW | MBS | ORD | 1.1666 | 9/26/2007 18:13 | 9/26/2007 18:23 | FO | 31651 |
| 5902 | 9/26/2007 | Friday | CRJ | N917SW | ORD | BHM | 1.85 | 9/26/2007 19:10 | 9/26/2007 21:01 | FO | 31651 |
| 5862 | 9/27/2007 | Saturday | CRJ | N939SW | BHM | ORD | 2.2166 | 9/27/2007 15:40 | 9/27/2007 17:53 | FO | 31651 |
| 5931 | 9/27/2007 | Saturday | CRJ | N939SW | ORD | CID | 0.8333 | 9/27/2007 18:14 | 9/27/2007 19:04 | FO | 31651 |
| 5920 | 9/27/2007 | Saturday | CRJ | N939SW | CID | ORD | 1.45 | 9/27/2007 19:35 | 9/27/2007 21:02 | FO | 31651 |
| 5942 | 10/10/2007 | Friday | CR6 | N762SK | MKE | ORD | 1.0833 | 10/10/2007 19:50 | 10/10/2007 20:55 | FO | 31651 |
| 5862 | 10/17/2007 | Friday | CRJ | N917SW | BHM | ORD | 2.05 | 10/17/2007 15:52 | 10/17/2007 17:55 | FO | 31651 |
| 5931 | 10/17/2007 | Friday | CRJ | N917SW | ORD | CID | 1.15 | 10/17/2007 18:15 | 10/17/2007 19:24 | FO | 31651 |
| 5920 | 10/17/2007 | Friday | CRJ | N917SW | CID | ORD | 1.5833 | 10/17/2007 19:49 | 10/17/2007 21:24 | FO | 31651 |
| 5887 | 10/17/2007 | Friday | CRJ | N917SW | ORD | ATW | 0.8833 | 10/17/2007 22:17 | 10/17/2007 23:10 | FO | 31651 |
| 6055 | 10/18/2007 | Saturday | CRJ | N928SW | ATW | ORD | 0.9166 | 10/18/2007 21:43 | 10/18/2007 22:38 | FO | 31651 |
| 5968 | 10/24/2007 | Friday | CRJ | N967SW | ORD | LEX | 1.9166 | 10/24/2007 14:36 | 10/24/2007 17:31 | FO | 31651 |
| 5968 | 10/24/2007 | Friday | CRJ | N967SW | LEX | ORD | 1.2833 | 10/24/2007 17:47 | 10/24/2007 18:04 | FO | 31651 |
| 5917 | 10/24/2007 | Friday | CRJ | N967SW | ORD | MKE | 0.8833 | 10/24/2007 18:27 | 10/24/2007 19:20 | FO | 31651 |
| 5903 | 10/24/2007 | Friday | CRJ | N967SW | MKE | ORD | 0.9333 | 10/24/2007 19:41 | 10/24/2007 20:37 | FO | 31651 |
| 5840 | 10/24/2007 | Friday | CRJ | N967SW | ORD | SYR | 1.55 | 10/24/2007 21:14 | 10/24/2007 23:47 | FO | 31651 |
| 5806 | 10/25/2007 | Saturday | CRJ | N951SW | SYR | ORD | 2.0833 | 10/25/2007 19:13 | 10/25/2007 20:18 | FO | 31651 |
| 6023 | 10/25/2007 | Saturday | CRJ | N951SW | ORD | LAN | 1.0166 | 10/25/2007 21:11 | 10/25/2007 23:12 | FO | 31651 |
| 6001 | 10/31/2007 | Friday | CR6 | N755SK | ORD | OMA | 1.6 | 10/31/2007 15:13 | 10/31/2007 16:49 | FO | 31651 |
| 6001 | 10/31/2007 | Friday | CR6 | N755SK | OMA | ORD | 1.3166 | 10/31/2007 17:14 | 10/31/2007 18:33 | FO | 31651 |
| 5974 | 10/31/2007 | Friday | CR6 | N755SK | ORD | ORF | 2.0333 | 10/31/2007 19:23 | 10/31/2007 22:25 | FO | 31651 |
| 6460 | 11/1/2007 | Saturday | CR6 | N755SK | ORF | ORD | 2.35 | 11/1/2007 8:44 | 11/1/2007 10:05 | FO | 31651 |
| 5818 | 11/7/2007 | Friday | CR6 | N760SK | BHM | ORD | 2.2 | 11/7/2007 14:00 | 11/7/2007 16:12 | FO | 31651 |
| 5864 | 11/7/2007 | Friday | CR6 | N752SK | ORD | DAY | 0.9333 | 11/7/2007 17:42 | 11/7/2007 19:38 | FO | 31651 |
| 5856 | 11/7/2007 | Friday | CR6 | N752SK | DAY | ORD | 1.5 | 11/7/2007 20:14 | 11/7/2007 20:44 | FO | 31651 |
| 5941 | 11/8/2007 | Saturday | CR6 | N732SK | ORD | MKE | 0.75 | 11/8/2007 7:29 | 11/8/2007 8:14 | FO | 31651 |
| 5945 | 11/8/2007 | Saturday | CR6 | N732SK | MKE | ORD | 0.6333 | 11/8/2007 8:57 | 11/8/2007 9:35 | FO | 31651 |
| 6760 | 11/8/2007 | Saturday | CR6 | N732SK | ORD | SDF | 1.1666 | 11/8/2007 10:43 | 11/8/2007 12:53 | FO | 31651 |
| 6760 | 11/8/2007 | Saturday | CR6 | N732SK | SDF | ORD | 1.4833 | 11/8/2007 13:28 | 11/8/2007 13:57 | FO | 31651 |
| 6394 | 11/14/2007 | Friday | CRJ | N967SW | FCA | DEN | 1.9666 | 11/14/2007 6:37 | 11/14/2007 8:35 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6605 | 11/14/2007 | Friday | CRJ | N967SW | DEN | MLI | 1.7166 | 11/14/2007 10:01 | 11/14/2007 12:44 | FO | 31651 |
| 6033 | 11/14/2007 | Friday | CRJ | N967SW | MLI | ORD | 0.9666 | 11/14/2007 13:28 | 11/14/2007 14:26 | FO | 31651 |
| 5887 | 11/21/2007 | Friday | CRJ | N963SW | HPN | ORD | 4.6333 | 11/21/2007 15:04 | 11/21/2007 18:42 | FO | 31651 |
| 6153 | 11/21/2007 | Friday | CRJ | N963SW | ORD | ATW | 0.8833 | 11/21/2007 19:17 | 11/21/2007 20:10 | FO | 31651 |
| 6153 | 11/21/2007 | Friday | CRJ | N963SW | ATW | ORD | 1.75 | 11/21/2007 20:24 | 11/21/2007 22:09 | FO | 31651 |
| 5805 | 11/21/2007 | Friday | CRJ | N956SW | ORD | YWG | 2.7666 | 11/21/2007 22:49 | 11/22/2007 1:35 | FO | 31651 |
| 6403 | 11/22/2007 | Saturday | CRJ | N971SW | YWG | ORD | 2.1333 | 11/22/2007 14:59 | 11/22/2007 17:07 | FO | 31651 |
| 6761 | 11/22/2007 | Saturday | CRJ | N971SW | ORD | LNK | 1.5 | 11/22/2007 19:51 | 11/22/2007 21:21 | FO | 31651 |
| 5818 | 12/5/2007 | Friday | CR6 | N764SK | BHM | ORD | 2.0666 | 12/5/2007 16:09 | 12/5/2007 18:13 | FO | 31651 |
| 6644 | 12/12/2007 | Friday | CR6 | N753SK | TUS | DEN | 2.05 | 12/12/2007 5:56 | 12/12/2007 7:59 | FO | 31651 |
| 6668 | 12/12/2007 | Friday | CR6 | N702SK | DEN | FAR | 1.85 | 12/12/2007 9:51 | 12/12/2007 12:42 | FO | 31651 |
| 6026 | 12/12/2007 | Friday | CR6 | N702SK | FAR | ORD | 1.85 | 12/12/2007 13:12 | 12/12/2007 15:03 | FO | 31651 |
| 6023 | 12/13/2007 | Saturday | CR6 | N718SK | ORD | MEM | 1.7333 | 12/13/2007 15:50 | 12/13/2007 17:34 | FO | 31651 |
| 6023 | 12/13/2007 | Saturday | CR6 | N718SK | MEM | ORD | 1.5833 | 12/13/2007 18:03 | 12/13/2007 19:38 | FO | 31651 |
| 5962 | 12/19/2007 | Friday | CRJ | N919SW | GRB | ORD | 0.9333 | 12/19/2007 5:53 | 12/19/2007 6:49 | FO | 31651 |
| 5947 | 12/27/2007 | Saturday | CRJ | N929SW | ORD | BNA | 1.6 | 12/27/2007 8:07 | 12/27/2007 9:43 | FO | 31651 |
| 5947 | 12/27/2007 | Saturday | CRJ | N929SW | BNA | ORD | 1.7166 | 12/27/2007 10:17 | 12/27/2007 12:00 | FO | 31651 |
| 5914 | 12/27/2007 | Saturday | CRJ | N980SW | ORD | MKE | 0.6666 | 12/27/2007 13:19 | 12/27/2007 13:59 | FO | 31651 |
| 5808 | 1/9/2008 | Friday | CRJ | N941SW | YWG | ORD | 2.35 | 1/9/2008 7:06 | 1/9/2008 9:27 | FO | 31651 |
| 5915 | 1/9/2008 | Friday | CRJ | N936SW | ORD | MLI | 0.7833 | 1/9/2008 10:44 | 1/9/2008 11:31 | FO | 31651 |
| 5912 | 1/9/2008 | Friday | CRJ | N936SW | MLI | ORD | 0.8166 | 1/9/2008 11:47 | 1/9/2008 12:36 | FO | 31651 |
| 5806 | 1/9/2008 | Friday | CRJ | N936SW | ORD | FSD | 1.55 | 1/9/2008 12:54 | 1/9/2008 14:27 | FO | 31651 |
| 5968 | 1/10/2008 | Saturday | CRJ | N930SW | FSD | ORD | 1.4666 | 1/10/2008 5:32 | 1/10/2008 7:00 | FO | 31651 |
| 6017 | 1/10/2008 | Saturday | CRJ | N930SW | ORD | ICT | 2.2 | 1/10/2008 7:58 | 1/10/2008 10:10 | FO | 31651 |
| 6017 | 1/10/2008 | Saturday | CRJ | N930SW | ICT | ORD | 1.7833 | 1/10/2008 10:35 | 1/10/2008 12:22 | FO | 31651 |
| 5808 | 1/16/2008 | Friday | CRJ | N916SW | YWG | ORD | 2.75 | 1/16/2008 6:54 | 1/16/2008 9:39 | FO | 31651 |
| 5915 | 1/16/2008 | Friday | CRJ | N916SW | ORD | MLI | 0.8666 | 1/16/2008 10:02 | 1/16/2008 10:54 | FO | 31651 |
| 5912 | 1/16/2008 | Friday | CRJ | N916SW | MLI | ORD | 0.85 | 1/16/2008 11:18 | 1/16/2008 12:09 | FO | 31651 |
| 5806 | 1/16/2008 | Friday | CRJ | N916SW | ORD | FSD | 1.6166 | 1/16/2008 12:40 | 1/16/2008 14:17 | FO | 31651 |
| 5968 | 1/17/2008 | Saturday | CRJ | N939SW | FSD | ORD | 1.6 | 1/17/2008 5:36 | 1/17/2008 7:12 | FO | 31651 |
| 6017 | 1/17/2008 | Saturday | CRJ | N939SW | ORD | ICT | 2.05 | 1/17/2008 8:07 | 1/17/2008 10:10 | FO | 31651 |
| 6017 | 1/17/2008 | Saturday | CRJ | N939SW | ICT | ORD | 1.9166 | 1/17/2008 12:18 | 1/17/2008 14:13 | FO | 31651 |
| 6100 | 1/23/2008 | Friday | CR6 | N755SK | BOI | ORD | 3.5 | 1/23/2008 6:57 | 1/23/2008 11:27 | FO | 31651 |
| 6097 | 3/5/2008 | Friday | CR6 | N703SK | YOW | ORD | 3.2833 | 3/5/2008 12:46 | 3/5/2008 15:03 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6394 | 3/12/2008 | Friday | CRJ | N971SW | FCA | DEN | 2.0333 | 3/12/2008 6:00 | 3/12/2008 8:02 | FO | 31651 |
| 6605 | 3/12/2008 | Friday | CRJ | N971SW | DEN | MLI | 1.8833 | 3/12/2008 9:53 | 3/12/2008 12:46 | FO | 31651 |
| 6090 | 3/12/2008 | Friday | CRJ | N971SW | MLI | ORD | 0.6833 | 3/12/2008 13:14 | 3/12/2008 13:55 | FO | 31651 |
| 6115 | 3/26/2008 | Friday | CR6 | N755SK | SFO | YEG | 2.9166 | 3/26/2008 8:04 | 3/26/2008 11:59 | FO | 31651 |
| 5800 | 3/26/2008 | Friday | CR6 | N755SK | YEG | ORD | 2.9 | 3/26/2008 12:37 | 3/26/2008 16:31 | FO | 31651 |
| 6730 | 4/2/2008 | Friday | CRJ | N959SW | YWG | DEN | 2.8 | 4/2/2008 7:55 | 4/2/2008 9:43 | FO | 31651 |
| 6724 | 4/2/2008 | Friday | CRJ | N951SW | DEN | MKE | 2.2666 | 4/2/2008 10:32 | 4/2/2008 13:48 | FO | 31651 |
| 5828 | 4/2/2008 | Friday | CRJ | N951SW | MKE | ORD | 0.6333 | 4/2/2008 14:20 | 4/2/2008 14:58 | FO | 31651 |
| 5877 | 4/9/2008 | Friday | CRJ | N961SW | FSD | ORD | 1.6666 | 4/9/2008 5:52 | 4/9/2008 7:32 | FO | 31651 |
| 6174 | 4/9/2008 | Friday | CRJ | N961SW | ORD | FSD | 1.5833 | 4/9/2008 7:57 | 4/9/2008 9:32 | FO | 31651 |
| 6174 | 4/9/2008 | Friday | CRJ | N961SW | FSD | ORD | 1.3166 | 4/9/2008 9:56 | 4/9/2008 11:15 | FO | 31651 |
| 5965 | 4/9/2008 | Friday | CRJ | N909SW | ORD | SGF | 1.5 | 4/9/2008 13:02 | 4/9/2008 14:32 | FO | 31651 |
| 6464 | 4/9/2008 | Friday | CRJ | N909SW | SGF | ORD | 1.3833 | 4/9/2008 14:57 | 4/9/2008 16:20 | FO | 31651 |
| 6031 | 4/16/2008 | Friday | CRJ | N935SW | FAR | ORD | 1.5833 | 4/16/2008 5:50 | 4/16/2008 7:25 | FO | 31651 |
| 5863 | 4/16/2008 | Friday | CRJ | N935SW | ORD | SGF | 1.3166 | 4/16/2008 8:11 | 4/16/2008 9:30 | FO | 31651 |
| 6598 | 4/16/2008 | Friday | CRJ | N935SW | SGF | ORD | 1.2166 | 4/16/2008 10:01 | 4/16/2008 11:14 | FO | 31651 |
| 6031 | 4/23/2008 | Friday | CRJ | N982SW | FAR | ORD | 1.5166 | 4/23/2008 5:50 | 4/23/2008 7:21 | FO | 31651 |
| 5863 | 4/23/2008 | Friday | CRJ | N982SW | ORD | SGF | 2.0166 | 4/23/2008 8:01 | 4/23/2008 10:02 | FO | 31651 |
| 6598 | 4/23/2008 | Friday | CRJ | N982SW | SGF | ORD | 1.25 | 4/23/2008 10:18 | 4/23/2008 11:33 | FO | 31651 |
| 5999 | 5/7/2008 | Friday | CRJ | N983SW | SGF | ORD | 1.4 | 5/7/2008 5:52 | 5/7/2008 7:16 | FO | 31651 |
| 5855 | 5/7/2008 | Friday | CRJ | N983SW | ORD | ATW | 1.5666 | 5/7/2008 7:52 | 5/7/2008 9:26 | FO | 31651 |
| 5855 | 5/7/2008 | Friday | CRJ | N983SW | ATW | ORD | 1.1333 | 5/7/2008 9:42 | 5/7/2008 10:50 | FO | 31651 |
| 6051 | 5/7/2008 | Friday | CRJ | N928SW | ORD | IND | 1.1 | 5/7/2008 11:48 | 5/7/2008 13:54 | FO | 31651 |
| 6010 | 5/7/2008 | Friday | CRJ | N928SW | IND | ORD | 1.0333 | 5/7/2008 14:58 | 5/7/2008 15:00 | FO | 31651 |
| 5910 | 5/21/2008 | Friday | CRJ | N465SW | SDF | ORD | 1.4333 | 5/21/2008 5:55 | 5/21/2008 6:21 | FO | 31651 |
| 6016 | 5/21/2008 | Friday | CRJ | N956SW | ORD | HPN | 2.3333 | 5/21/2008 6:58 | 5/21/2008 10:18 | FO | 31651 |
| 5831 | 5/21/2008 | Friday | CRJ | N956SW | HPN | ORD | 2.2166 | 5/21/2008 11:59 | 5/21/2008 13:12 | FO | 31651 |
| 5963 | 5/28/2008 | Friday | CRJ | N465SW | PIA | ORD | 0.85 | 5/28/2008 14:25 | 5/28/2008 15:16 | FO | 31651 |
| 6047 | 5/28/2008 | Friday | CRJ | N939SW | ORD | MLI | 0.7833 | 5/28/2008 16:59 | 5/28/2008 17:46 | FO | 31651 |
| 6054 | 5/28/2008 | Friday | CRJ | N939SW | MLI | DEN | 2.5333 | 5/28/2008 18:15 | 5/28/2008 19:47 | FO | 31651 |
| 5873 | 6/11/2008 | Friday | CRJ | N465SW | AVP | ORD | 2.2666 | 6/11/2008 6:00 | 6/11/2008 7:16 | FO | 31651 |
| 5966 | 6/11/2008 | Friday | CRJ | N465SW | ORD | SPI | 0.8833 | 6/11/2008 7:53 | 6/11/2008 8:46 | FO | 31651 |
| 5966 | 6/11/2008 | Friday | CRJ | N465SW | SPI | ORD | 0.8333 | 6/11/2008 9:29 | 6/11/2008 10:19 | FO | 31651 |
| 5853 | 6/11/2008 | Friday | CRJ | N937SW | ORD | CID | 0.9166 | 6/11/2008 12:57 | 6/11/2008 13:52 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6050 | 6/12/2008 | Saturday | CRJ | N936SW | CID | ORD | 0.95 | 6/12/2008 4:58 | 6/12/2008 5:55 | FO | 31651 |
| 5870 | 6/12/2008 | Saturday | CRJ | N971SW | ORD | TYS | 1.4666 | 6/12/2008 6:39 | 6/12/2008 9:07 | FO | 31651 |
| 5881 | 6/12/2008 | Saturday | CRJ | N971SW | TYS | ORD | 1.5333 | 6/12/2008 9:44 | 6/12/2008 10:16 | FO | 31651 |
| 6153 | 6/25/2008 | Friday | CRJ | N916SW | ATW | ORD | 0.7833 | 6/25/2008 20:08 | 6/25/2008 20:55 | FO | 31651 |
| 5860 | 7/2/2008 | Friday | CRJ | N906SW | MSN | ORD | 1.15 | 7/2/2008 5:13 | 7/2/2008 6:22 | FO | 31651 |
| 5864 | 7/2/2008 | Friday | CRJ | N906SW | ORD | GRR | 0.7833 | 7/2/2008 7:22 | 7/2/2008 9:09 | FO | 31651 |
| 5949 | 7/2/2008 | Friday | CRJ | N906SW | GRR | ORD | 0.8166 | 7/2/2008 9:33 | 7/2/2008 9:22 | FO | 31651 |
| 6755 | 7/2/2008 | Friday | CRJ | N906SW | ORD | YWG | 2.2166 | 7/2/2008 10:33 | 7/2/2008 12:46 | FO | 31651 |
| 6755 | 7/2/2008 | Friday | CRJ | N906SW | YWG | ORD | 2.2333 | 7/2/2008 13:11 | 7/2/2008 15:25 | FO | 31651 |
| 5990 | 7/9/2008 | Friday | CRJ | N954SW | HLN | DEN | 1.6666 | 7/9/2008 6:26 | 7/9/2008 8:06 | FO | 31651 |
| 6668 | 7/9/2008 | Friday | CRJ | N954SW | DEN | FAR | 1.9 | 7/9/2008 10:06 | 7/9/2008 13:00 | FO | 31651 |
| 6031 | 7/10/2008 | Saturday | CRJ | N970SW | FAR | ORD | 1.7166 | 7/10/2008 5:40 | 7/10/2008 7:23 | FO | 31651 |
| 6044 | 7/10/2008 | Saturday | CRJ | N928SW | ORD | SYR | 1.7 | 7/10/2008 9:05 | 7/10/2008 11:47 | FO | 31651 |
| 6044 | 7/10/2008 | Saturday | CRJ | N928SW | SYR | ORD | 2.0166 | 7/10/2008 12:26 | 7/10/2008 13:27 | FO | 31651 |
| 5818 | 7/10/2008 | Saturday | CRJ | N928SW | ORD | TYS | 1.6333 | 7/10/2008 13:59 | 7/10/2008 16:37 | FO | 31651 |
| 5944 | 7/16/2008 | Friday | CRJ | N927SW | ORD | FAR | 2.0166 | 7/16/2008 15:55 | 7/16/2008 17:56 | FO | 31651 |
| 5944 | 7/16/2008 | Friday | CRJ | N927SW | FAR | ORD | 1.85 | 7/16/2008 18:18 | 7/16/2008 20:09 | FO | 31651 |
| 6246 | 7/16/2008 | Friday | CRJ | N927SW | ORD | SDF | 1.5666 | 7/16/2008 21:44 | 7/17/2008 0:18 | FO | 31651 |
| 6027 | 7/17/2008 | Saturday | CRJ | N908SW | SDF | ORD | 1.4333 | 7/17/2008 15:59 | 7/17/2008 16:25 | FO | 31651 |
| 5876 | 7/17/2008 | Saturday | CRJ | N928SW | ORD | IND | 0.9833 | 7/17/2008 18:06 | 7/17/2008 20:05 | FO | 31651 |
| 5885 | 7/17/2008 | Saturday | CRJ | N928SW | IND | ORD | 1.1 | 7/17/2008 20:35 | 7/17/2008 20:41 | FO | 31651 |
| 6722 | 7/30/2008 | Friday | CRJ | N970SW | PSC | DEN | 2.1333 | 7/30/2008 5:52 | 7/30/2008 9:00 | FO | 31651 |
| 6724 | 7/30/2008 | Friday | CRJ | N925SW | DEN | MKE | 2.5333 | 7/30/2008 10:25 | 7/30/2008 13:57 | FO | 31651 |
| 5828 | 7/30/2008 | Friday | CRJ | N925SW | MKE | ORD | 0.6166 | 7/30/2008 14:20 | 7/30/2008 14:57 | FO | 31651 |
| 6246 | 8/6/2008 | Friday | CRJ | N936SW | ORD | SDF | 1.1166 | 8/6/2008 21:55 | 8/7/2008 0:02 | FO | 31651 |
| 6027 | 8/7/2008 | Saturday | CRJ | N412SW | SDF | ORD | 1.45 | 8/7/2008 15:54 | 8/7/2008 16:21 | FO | 31651 |
| 5979 | 8/7/2008 | Saturday | CRJ | N412SW | ORD | AZO | 0.7333 | 8/7/2008 16:52 | 8/7/2008 18:36 | FO | 31651 |
| 5943 | 8/7/2008 | Saturday | CRJ | N412SW | AZO | ORD | 0.8333 | 8/7/2008 19:01 | 8/7/2008 18:51 | FO | 31651 |
| 5981 | 8/7/2008 | Saturday | CRJ | N412SW | ORD | FAR | 1.7 | 8/7/2008 20:21 | 8/7/2008 22:03 | FO | 31651 |
| 5999 | 8/13/2008 | Friday | CRJ | N986SW | SGF | ORD | 1.3333 | 8/13/2008 5:59 | 8/13/2008 7:19 | FO | 31651 |
| 5851 | 8/13/2008 | Friday | CRJ | N986SW | ORD | XNA | 1.5666 | 8/13/2008 8:08 | 8/13/2008 9:42 | FO | 31651 |
| 5851 | 8/13/2008 | Friday | CRJ | N986SW | XNA | ORD | 1.4 | 8/13/2008 10:07 | 8/13/2008 11:31 | FO | 31651 |
| 6701 | 8/27/2008 | Friday | CRJ | N923SW | FAR | DEN | 1.9166 | 8/27/2008 6:17 | 8/27/2008 7:12 | FO | 31651 |
| 6632 | 8/27/2008 | Friday | CRJ | N923SW | DEN | SGF | 2.0166 | 8/27/2008 9:58 | 8/27/2008 12:59 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6000 | 8/27/2008 | Friday | CRJ | N923SW | SGF | ORD | 1.4833 | 8/27/2008 13:16 | 8/27/2008 14:45 | FO | 31651 |
| 5928 | 8/28/2008 | Saturday | CRJ | N906SW | ORD | MLI | 0.9166 | 8/28/2008 11:53 | 8/28/2008 12:48 | FO | 31651 |
| 6090 | 8/28/2008 | Saturday | CRJ | N906SW | MLI | ORD | 0.75 | 8/28/2008 13:14 | 8/28/2008 13:59 | FO | 31651 |
| 5937 | 8/28/2008 | Saturday | CRJ | N906SW | ORD | ATW | 0.8666 | 8/28/2008 14:36 | 8/28/2008 15:28 | FO | 31651 |
| 5860 | 9/10/2008 | Friday | CRJ | N924SW | MSN | ORD | 0.7666 | 9/10/2008 5:05 | 9/10/2008 5:51 | FO | 31651 |
| 6085 | 9/10/2008 | Friday | CRJ | N924SW | ORD | AZO | 0.6166 | 9/10/2008 6:26 | 9/10/2008 8:03 | FO | 31651 |
| 6085 | 9/10/2008 | Friday | CRJ | N924SW | AZO | ORD | 0.7 | 9/10/2008 8:43 | 9/10/2008 8:25 | FO | 31651 |
| 6044 | 9/10/2008 | Friday | CRJ | N924SW | ORD | SYR | 1.5833 | 9/10/2008 9:03 | 9/10/2008 11:38 | FO | 31651 |
| 6044 | 9/10/2008 | Friday | CRJ | N924SW | SYR | ORD | 1.8166 | 9/10/2008 12:14 | 9/10/2008 13:03 | FO | 31651 |
| 6143 | 9/17/2008 | Friday | CRJ | N953SW | CRW | ORD | 1.5166 | 9/17/2008 6:32 | 9/17/2008 7:03 | FO | 31651 |
| 5843 | 9/17/2008 | Friday | CRJ | N952SW | ORD | FSD | 1.55 | 9/17/2008 7:56 | 9/17/2008 9:29 | FO | 31651 |
| 6251 | 9/17/2008 | Friday | CRJ | N952SW | FSD | ORD | 1.5166 | 9/17/2008 10:03 | 9/17/2008 11:34 | FO | 31651 |
| 5998 | 9/24/2008 | Friday | CRJ | N924SW | PIA | ORD | 0.8166 | 9/24/2008 6:06 | 9/24/2008 6:55 | FO | 31651 |
| 5970 | 9/24/2008 | Friday | CRJ | N924SW | ORD | DAY | 0.9666 | 9/24/2008 7:27 | 9/24/2008 9:25 | FO | 31651 |
| 5970 | 9/24/2008 | Friday | CRJ | N924SW | DAY | ORD | 0.9666 | 9/24/2008 9:58 | 9/24/2008 9:56 | FO | 31651 |
| 6337 | 9/24/2008 | Friday | CRJ | N698BR | ORD | MSN | 0.75 | 9/24/2008 12:01 | 9/24/2008 12:46 | FO | 31651 |
| 6337 | 9/24/2008 | Friday | CRJ | N698BR | MSN | ORD | 0.6833 | 9/24/2008 13:12 | 9/24/2008 13:53 | FO | 31651 |
| 6014 | 10/1/2008 | Friday | CRJ | N907SW | XNA | ORD | 1.6833 | 10/1/2008 6:47 | 10/1/2008 8:28 | FO | 31651 |
| 5826 | 10/1/2008 | Friday | CRJ | N405SW | ORD | MSN | 0.7833 | 10/1/2008 10:18 | 10/1/2008 11:05 | FO | 31651 |
| 5826 | 10/1/2008 | Friday | CRJ | N405SW | MSN | ORD | 1.0333 | 10/1/2008 11:31 | 10/1/2008 12:33 | FO | 31651 |
| 5990 | 10/15/2008 | Friday | CRJ | N970SW | HLN | DEN | 1.8666 | 10/15/2008 6:39 | 10/15/2008 8:31 | FO | 31651 |
| 6616 | 10/15/2008 | Friday | CRJ | N970SW | DEN | CID | 1.8 | 10/15/2008 10:00 | 10/15/2008 12:48 | FO | 31651 |
| 6006 | 10/15/2008 | Friday | CRJ | N970SW | CID | ORD | 1.4833 | 10/15/2008 13:55 | 10/15/2008 15:24 | FO | 31651 |
| 5990 | 10/22/2008 | Friday | CRJ | N924SW | HLN | DEN | 1.6166 | 10/22/2008 6:41 | 10/22/2008 8:18 | FO | 31651 |
| 6616 | 10/22/2008 | Friday | CRJ | N466SW | DEN | CID | 2.0333 | 10/22/2008 10:00 | 10/22/2008 13:02 | FO | 31651 |
| 6006 | 10/22/2008 | Friday | CRJ | N466SW | CID | ORD | 0.9666 | 10/22/2008 13:20 | 10/22/2008 14:18 | FO | 31651 |
| 6670 | 11/26/2008 | Friday | CRJ | N934SW | YWG | ORD | 2.2166 | 11/26/2008 14:49 | 11/26/2008 17:02 | FO | 31651 |
| 6060 | 11/26/2008 | Friday | CRJ | N934SW | ORD | LAN | 0.7166 | 11/26/2008 17:54 | 11/26/2008 19:37 | FO | 31651 |
| 6060 | 11/26/2008 | Friday | CRJ | N934SW | LAN | ORD | 1.4333 | 11/26/2008 20:08 | 11/26/2008 20:34 | FO | 31651 |
| 5954 | 11/27/2008 | Saturday | CRJ | N947SW | ORD | LEX | 1.2 | 11/27/2008 8:07 | 11/27/2008 10:19 | FO | 31651 |
| 5954 | 11/27/2008 | Saturday | CRJ | N947SW | LEX | ORD | 1.7833 | 11/27/2008 10:50 | 11/27/2008 11:37 | FO | 31651 |
| 5932 | 11/27/2008 | Saturday | CRJ | N961SW | ORD | CRW | 1.25 | 11/27/2008 14:08 | 11/27/2008 16:23 | FO | 31651 |
| 5961 | 12/25/2008 | Saturday | CRJ | N907SW | ORD | PIA | 0.7666 | 12/25/2008 16:56 | 12/25/2008 17:42 | FO | 31651 |
| 5961 | 12/25/2008 | Saturday | CRJ | N907SW | PIA | ORD | 0.85 | 12/25/2008 18:10 | 12/25/2008 19:01 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5815 | 12/31/2008 | Friday | CR6 | N764SK | ORD | CID | 0.95 | 12/31/2008 20:58 | 12/31/2008 21:55 | FO | 31651 |
| 6050 | 1/1/2009 | Saturday | CR6 | N764SK | CID | ORD | 0.9 | 1/1/2009 5:55 | 1/1/2009 6:49 | FO | 31651 |
| 6476 | 1/8/2009 | Saturday | CRJ | N909SW | ORD | CVG | 1.3 | 1/8/2009 16:02 | 1/8/2009 18:20 | FO | 31651 |
| 6476 | 1/8/2009 | Saturday | CRJ | N909SW | CVG | ORD | 1.6333 | 1/8/2009 18:46 | 1/8/2009 19:24 | FO | 31651 |
| 5903 | 1/14/2009 | Friday | CRJ | N919SW | ORD | ICT | 1.9166 | 1/14/2009 20:07 | 1/14/2009 22:02 | FO | 31651 |
| 6018 | 1/15/2009 | Saturday | CRJ | N915SW | ICT | ORD | 1.8666 | 1/15/2009 14:20 | 1/15/2009 16:12 | FO | 31651 |
| 5991 | 1/15/2009 | Saturday | CRJ | N963SW | ORD | XNA | 1.8166 | 1/15/2009 21:15 | 1/15/2009 23:04 | FO | 31651 |
| 6162 | 1/21/2009 | Friday | CRJ | N976SW | YWG | ORD | 2.2833 | 1/21/2009 9:30 | 1/21/2009 11:47 | FO | 31651 |
| 6091 | 1/21/2009 | Friday | CRJ | N976SW | ORD | TUL | 1.7833 | 1/21/2009 12:43 | 1/21/2009 14:30 | FO | 31651 |
| 6091 | 1/21/2009 | Friday | CRJ | N976SW | TUL | ORD | 2.0833 | 1/21/2009 15:11 | 1/21/2009 17:16 | FO | 31651 |
| 6011 | 1/22/2009 | Saturday | CRJ | N980SW | ORD | LEX | 1.1333 | 1/22/2009 10:46 | 1/22/2009 12:54 | FO | 31651 |
| 6646 | 2/4/2009 | Friday | CRJ | N969SW | BZN | DEN | 1.5166 | 2/4/2009 7:21 | 2/4/2009 8:52 | FO | 31651 |
| 6668 | 2/4/2009 | Friday | CRJ | N969SW | DEN | FAR | 1.8333 | 2/4/2009 10:09 | 2/4/2009 12:59 | FO | 31651 |
| 6026 | 2/4/2009 | Friday | CRJ | N969SW | FAR | ORD | 1.3833 | 2/4/2009 13:22 | 2/4/2009 14:45 | FO | 31651 |
| 6011 | 2/11/2009 | Friday | CRJ | N975SW | LEX | ORD | 1.7333 | 2/11/2009 14:19 | 2/11/2009 15:03 | FO | 31651 |
| 5808 | 2/25/2009 | Friday | CRJ | N939SW | YWG | ORD | 2.3 | 2/25/2009 6:39 | 2/25/2009 8:57 | FO | 31651 |
| 5994 | 2/25/2009 | Friday | CRJ | N907SW | ORD | IND | 0.9 | 2/25/2009 11:23 | 2/25/2009 13:17 | FO | 31651 |
| 6049 | 2/25/2009 | Friday | CRJ | N907SW | IND | ORD | 0.95 | 2/25/2009 13:48 | 2/25/2009 13:45 | FO | 31651 |
| 5970 | 3/5/2009 | Saturday | CRJ | N919SW | ORD | LAN | 0.9666 | 3/5/2009 6:07 | 3/5/2009 8:05 | FO | 31651 |
| 5936 | 3/5/2009 | Saturday | CRJ | N919SW | LAN | ORD | 1.0833 | 3/5/2009 8:30 | 3/5/2009 8:35 | FO | 31651 |
| 5835 | 3/5/2009 | Saturday | CRJ | N919SW | ORD | CVG | 1.2833 | 3/5/2009 9:22 | 3/5/2009 11:39 | FO | 31651 |
| 5835 | 3/5/2009 | Saturday | CRJ | N919SW | CVG | ORD | 1.4333 | 3/5/2009 12:04 | 3/5/2009 12:30 | FO | 31651 |
| 6585 | 3/5/2009 | Saturday | CRJ | N941SW | ORD | CWA | 1.2166 | 3/5/2009 14:30 | 3/5/2009 15:43 | FO | 31651 |
| 5970 | 3/26/2009 | Saturday | CRJ | N946SW | ORD | LAN | 0.7333 | 3/26/2009 6:11 | 3/26/2009 7:55 | FO | 31651 |
| 5936 | 3/26/2009 | Saturday | CRJ | N946SW | LAN | ORD | 1.05 | 3/26/2009 8:33 | 3/26/2009 8:36 | FO | 31651 |
| 5835 | 3/26/2009 | Saturday | CRJ | N909SW | ORD | CVG | 1.25 | 3/26/2009 9:33 | 3/26/2009 11:48 | FO | 31651 |
| 5835 | 3/26/2009 | Saturday | CRJ | N909SW | CVG | ORD | 1.15 | 3/26/2009 12:04 | 3/26/2009 12:13 | FO | 31651 |
| 6585 | 3/26/2009 | Saturday | CRJ | N927SW | ORD | CWA | 0.8666 | 3/26/2009 14:30 | 3/26/2009 15:22 | FO | 31651 |
| 6143 | 4/8/2009 | Friday | CRJ | N971SW | CRW | ORD | 1.4333 | 4/8/2009 5:54 | 4/8/2009 6:20 | FO | 31651 |
| 5950 | 4/8/2009 | Friday | CRJ | N982SW | ORD | MKE | 0.6 | 4/8/2009 7:02 | 4/8/2009 7:38 | FO | 31651 |
| 5950 | 4/8/2009 | Friday | CRJ | N982SW | MKE | ORD | 0.6 | 4/8/2009 8:10 | 4/8/2009 8:46 | FO | 31651 |
| 6045 | 4/8/2009 | Friday | CRJ | N982SW | ORD | FSD | 1.4833 | 4/8/2009 9:40 | 4/8/2009 11:09 | FO | 31651 |
| 6584 | 4/9/2009 | Saturday | CRJ | N918SW | FSD | ORD | 1.55 | 4/9/2009 5:53 | 4/9/2009 7:26 | FO | 31651 |
| 6671 | 4/9/2009 | Saturday | CRJ | N915SW | ORD | GRB | 1.0333 | 4/9/2009 7:59 | 4/9/2009 9:01 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6671 | 4/9/2009 | Saturday | CRJ | N915SW | GRB | ORD | 0.9333 | 4/9/2009 9:29 | 4/9/2009 10:25 | FO | 31651 |
| 6734 | 4/15/2009 | Friday | CRJ | N947SW | MSO | DEN | 2.3 | 4/15/2009 7:07 | 4/15/2009 9:25 | FO | 31651 |
| 6618 | 4/15/2009 | Friday | CRJ | N947SW | DEN | FSD | 1.5666 | 4/15/2009 10:04 | 4/15/2009 12:38 | FO | 31651 |
| 6547 | 4/15/2009 | Friday | CRJ | N947SW | FSD | ORD | 1.35 | 4/15/2009 13:04 | 4/15/2009 14:25 | FO | 31651 |
| 6038 | 5/13/2009 | Friday | CRJ | N903SW | LNK | ORD | 1.8166 | 5/13/2009 5:57 | 5/13/2009 7:46 | FO | 31651 |
| 6259 | 5/13/2009 | Friday | CRJ | N917SW | ORD | PIA | 1.0833 | 5/13/2009 8:28 | 5/13/2009 9:33 | FO | 31651 |
| 6259 | 5/13/2009 | Friday | CRJ | N917SW | PIA | ORD | 0.9666 | 5/13/2009 10:39 | 5/13/2009 11:37 | FO | 31651 |
| 6038 | 5/27/2009 | Friday | CRJ | N960SW | LNK | ORD | 1.6166 | 5/27/2009 5:59 | 5/27/2009 7:36 | FO | 31651 |
| 6259 | 5/27/2009 | Friday | CRJ | N960SW | ORD | PIA | 0.9166 | 5/27/2009 8:06 | 5/27/2009 9:01 | FO | 31651 |
| 6259 | 5/27/2009 | Friday | CRJ | N960SW | PIA | ORD | 1.1166 | 5/27/2009 9:30 | 5/27/2009 10:37 | FO | 31651 |
| 5944 | 6/3/2009 | Friday | CRJ | N952SW | ORD | FAR | 1.8666 | 6/3/2009 16:02 | 6/3/2009 17:54 | FO | 31651 |
| 5944 | 6/3/2009 | Friday | CRJ | N952SW | FAR | ORD | 1.8 | 6/3/2009 18:10 | 6/3/2009 19:58 | FO | 31651 |
| 6059 | 6/17/2009 | Friday | CRJ | N905SW | HPN | ORD | 2.3333 | 6/17/2009 14:39 | 6/17/2009 15:59 | FO | 31651 |
| 6014 | 6/24/2009 | Friday | CRJ | N944SW | XNA | ORD | 1.5666 | 6/24/2009 7:05 | 6/24/2009 8:39 | FO | 31651 |
| 6757 | 7/1/2009 | Friday | CRJ | N971SW | YWG | ORD | 2.1666 | 7/1/2009 6:47 | 7/1/2009 8:57 | FO | 31651 |
| 5934 | 7/1/2009 | Friday | CRJ | N971SW | ORD | CWA | 1.0666 | 7/1/2009 9:53 | 7/1/2009 10:57 | FO | 31651 |
| 5934 | 7/1/2009 | Friday | CRJ | N971SW | CWA | ORD | 1.2333 | 7/1/2009 11:14 | 7/1/2009 12:28 | FO | 31651 |
| 6025 | 7/1/2009 | Friday | CRJ | N903SW | ORD | FWA | 0.8333 | 7/1/2009 13:49 | 7/1/2009 15:39 | FO | 31651 |
| 6025 | 7/1/2009 | Friday | CRJ | N903SW | FWA | ORD | 0.7666 | 7/1/2009 16:04 | 7/1/2009 15:50 | FO | 31651 |
| 6147 | 7/8/2009 | Friday | CRJ | N967SW | FSD | ORD | 1.3666 | 7/8/2009 6:17 | 7/8/2009 7:39 | FO | 31651 |
| 6689 | 7/8/2009 | Friday | CRJ | N967SW | ORD | MSN | 0.6833 | 7/8/2009 8:01 | 7/8/2009 8:42 | FO | 31651 |
| 6601 | 7/8/2009 | Friday | CRJ | N967SW | MSN | DEN | 2.3166 | 7/8/2009 9:10 | 7/8/2009 10:29 | FO | 31651 |
| 5806 | 7/8/2009 | Friday | CRJ | N967SW | DEN | YQR | 2.2 | 7/8/2009 11:18 | 7/8/2009 13:30 | FO | 31651 |
| 5805 | 7/9/2009 | Saturday | CRJ | N465SW | YQR | DEN | 2.1833 | 7/9/2009 6:33 | 7/9/2009 8:44 | FO | 31651 |
| 6724 | 7/9/2009 | Saturday | CRJ | N465SW | DEN | MKE | 2.55 | 7/9/2009 10:08 | 7/9/2009 13:41 | FO | 31651 |
| 6640 | 7/9/2009 | Saturday | CRJ | N465SW | MKE | ORD | 0.5833 | 7/9/2009 14:07 | 7/9/2009 14:42 | FO | 31651 |
| 5815 | 7/22/2009 | Friday | CRJ | N967SW | ICT | ORD | 1.6166 | 7/22/2009 7:43 | 7/22/2009 9:20 | FO | 31651 |
| 5824 | 7/22/2009 | Friday | CRJ | N938SW | ORD | MSN | 0.7833 | 7/22/2009 10:14 | 7/22/2009 11:01 | FO | 31651 |
| 5824 | 7/22/2009 | Friday | CRJ | N938SW | MSN | ORD | 1.1833 | 7/22/2009 11:29 | 7/22/2009 12:40 | FO | 31651 |
| 5932 | 7/22/2009 | Friday | CRJ | N959SW | ORD | CRW | 1.4333 | 7/22/2009 13:56 | 7/22/2009 16:22 | FO | 31651 |
| 5932 | 7/22/2009 | Friday | CRJ | N959SW | CRW | ORD | 1.4166 | 7/22/2009 17:32 | 7/22/2009 17:57 | FO | 31651 |
| 5982 | 7/29/2009 | Friday | CRJ | N975SW | ORD | FWA | 0.8833 | 7/29/2009 18:05 | 7/29/2009 19:58 | FO | 31651 |
| 5982 | 7/29/2009 | Friday | CRJ | N975SW | FWA | ORD | 0.85 | 7/29/2009 20:21 | 7/29/2009 20:12 | FO | 31651 |
| 6228 | 8/12/2009 | Friday | CRJ | N962SW | ELP | DEN | 1.8 | 8/12/2009 7:45 | 8/12/2009 9:33 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6724 | 8/12/2009 | Friday | CRJ | N962SW | DEN | MKE | 2.2833 | 8/12/2009 10:11 | 8/12/2009 13:28 | FO | 31651 |
| 5804 | 8/13/2009 | Saturday | CRJ | N905SW | MKE | ORD | 0.6666 | 8/13/2009 6:39 | 8/13/2009 7:19 | FO | 31651 |
| 5964 | 8/13/2009 | Saturday | CRJ | N980SW | ORD | GRB | 0.8 | 8/13/2009 8:02 | 8/13/2009 8:50 | FO | 31651 |
| 5964 | 8/13/2009 | Saturday | CRJ | N980SW | GRB | ORD | 0.7666 | 8/13/2009 9:27 | 8/13/2009 10:13 | FO | 31651 |
| 6617 | 8/13/2009 | Saturday | CRJ | N905SW | ORD | TVC | 0.8833 | 8/13/2009 11:32 | 8/13/2009 13:25 | FO | 31651 |
| 6617 | 8/13/2009 | Saturday | CRJ | N905SW | TVC | ORD | 0.9666 | 8/13/2009 13:59 | 8/13/2009 13:57 | FO | 31651 |
| 6757 | 8/19/2009 | Friday | CRJ | N709BR | YWG | ORD | 2 | 8/19/2009 6:50 | 8/19/2009 8:50 | FO | 31651 |
| 5934 | 8/19/2009 | Friday | CRJ | N709BR | ORD | CWA | 1.0666 | 8/19/2009 9:40 | 8/19/2009 10:44 | FO | 31651 |
| 5934 | 8/19/2009 | Friday | CRJ | N709BR | CWA | ORD | 1.05 | 8/19/2009 11:13 | 8/19/2009 12:16 | FO | 31651 |
| 6030 | 8/26/2009 | Friday | CRJ | N412SW | LEX | ORD | 1.5 | 8/26/2009 6:10 | 8/26/2009 6:40 | FO | 31651 |
| 6016 | 8/26/2009 | Friday | CRJ | N412SW | ORD | HPN | 2.45 | 8/26/2009 7:12 | 8/26/2009 10:39 | FO | 31651 |
| 6016 | 8/26/2009 | Friday | CRJ | N412SW | HPN | ORD | 3.1 | 8/26/2009 12:00 | 8/26/2009 14:06 | FO | 31651 |
| 6757 | 9/2/2009 | Friday | CRJ | N941SW | YWG | ORD | 1.9666 | 9/2/2009 6:54 | 9/2/2009 8:52 | FO | 31651 |
| 5969 | 9/9/2009 | Friday | CRJ | N948SW | HLN | DEN | 1.6666 | 9/9/2009 13:35 | 9/9/2009 15:15 | FO | 31651 |
| 6660 | 9/9/2009 | Friday | CRJ | N948SW | DEN | CID | 1.8833 | 9/9/2009 15:53 | 9/9/2009 18:46 | FO | 31651 |
| 5980 | 9/9/2009 | Friday | CRJ | N948SW | CID | ORD | 0.9333 | 9/9/2009 19:12 | 9/9/2009 20:08 | FO | 31651 |
| 4455 | 9/16/2009 | Friday | CR9 | N802SK | IAH | SLC | 2.85 | 9/16/2009 16:24 | 9/16/2009 18:15 | FO | 31651 |
| 4564 | 9/16/2009 | Friday | CR9 | N802SK | SLC | DFW | 2.6833 | 9/16/2009 20:00 | 9/16/2009 23:41 | FO | 31651 |
| 4445 | 9/17/2009 | Saturday | CR9 | N812SK | DFW | SLC | 2.4333 | 9/17/2009 14:35 | 9/17/2009 16:01 | FO | 31651 |
| 4624 | 9/17/2009 | Saturday | CR9 | N812SK | SLC | ORD | 2.95 | 9/17/2009 17:28 | 9/17/2009 21:25 | FO | 31651 |
| 5840 | 9/23/2009 | Friday | CRJ | N938SW | MSN | ORD | 0.9833 | 9/23/2009 8:31 | 9/23/2009 9:30 | FO | 31651 |
| 6090 | 9/23/2009 | Friday | CRJ | N938SW | ORD | CVG | 1.1166 | 9/23/2009 9:57 | 9/23/2009 12:04 | FO | 31651 |
| 6090 | 9/23/2009 | Friday | CRJ | N938SW | CVG | ORD | 1.65 | 9/23/2009 12:44 | 9/23/2009 13:23 | FO | 31651 |
| 5993 | 9/23/2009 | Friday | CRJ | N938SW | ORD | LAN | 0.8666 | 9/23/2009 13:50 | 9/23/2009 15:42 | FO | 31651 |
| 5993 | 9/23/2009 | Friday | CRJ | N938SW | LAN | ORD | 1.05 | 9/23/2009 16:08 | 9/23/2009 16:11 | FO | 31651 |
| 5969 | 9/30/2009 | Friday | CRJ | N472CA | HLN | DEN | 1.9833 | 9/30/2009 13:39 | 9/30/2009 15:38 | FO | 31651 |
| 6660 | 9/30/2009 | Friday | CRJ | N472CA | DEN | CID | 1.85 | 9/30/2009 15:58 | 9/30/2009 18:49 | FO | 31651 |
| 5980 | 9/30/2009 | Friday | CRJ | N472CA | CID | ORD | 1.0333 | 9/30/2009 19:12 | 9/30/2009 20:14 | FO | 31651 |
| 6336 | 10/14/2009 | Friday | CR6 | N773SK | RNO | SFO | 1.1333 | 10/14/2009 13:30 | 10/14/2009 14:38 | FO | 31651 |
| 5939 | 10/21/2009 | Friday | CRJ | N910SW | SDF | ORD | 1.2166 | 10/21/2009 5:57 | 10/21/2009 6:10 | FO | 31651 |
| 5979 | 10/21/2009 | Friday | CRJ | N910SW | ORD | CVG | 1.1333 | 10/21/2009 6:47 | 10/21/2009 8:55 | FO | 31651 |
| 5979 | 10/21/2009 | Friday | CRJ | N910SW | CVG | ORD | 1.05 | 10/21/2009 9:33 | 10/21/2009 9:36 | FO | 31651 |
| 6499 | 10/28/2009 | Friday | CR6 | N756SK | LAX | SJC | 1.45 | 10/28/2009 7:48 | 10/28/2009 9:15 | FO | 31651 |
| 6499 | 10/28/2009 | Friday | CR6 | N756SK | SJC | LAX | 1.1166 | 10/28/2009 9:41 | 10/28/2009 10:48 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6219 | 10/28/2009 | Friday | CR6 | N716SK | LAX | DFW | 3.0166 | 10/28/2009 12:33 | 10/28/2009 17:34 | FO | 31651 |
| 6705 | 10/28/2009 | Friday | CR6 | N716SK | DFW | ORD | 2.05 | 10/28/2009 18:00 | 10/28/2009 20:03 | FO | 31651 |
| 4464 | 10/29/2009 | Saturday | CRJ | N699BR | ORD | CVG | 1.5333 | 10/29/2009 18:22 | 10/29/2009 20:54 | FO | 31651 |
| 4520 | 10/29/2009 | Saturday | CRJ | N699BR | CVG | BNA | 1.0166 | 10/29/2009 21:21 | 10/29/2009 21:22 | FO | 31651 |
| 5880 | 11/4/2009 | Friday | CRJ | N943SW | ICT | ORD | 1.4666 | 11/4/2009 5:49 | 11/4/2009 7:17 | FO | 31651 |
| 6744 | 11/4/2009 | Friday | CRJ | N943SW | ORD | YOW | 1.7833 | 11/4/2009 8:28 | 11/4/2009 11:15 | FO | 31651 |
| 6547 | 11/5/2009 | Saturday | CRJ | N937SW | YOW | ORD | 2.2333 | 11/5/2009 6:31 | 11/5/2009 7:45 | FO | 31651 |
| 5937 | 11/5/2009 | Saturday | CRJ | N937SW | ORD | DSM | 1.0833 | 11/5/2009 8:32 | 11/5/2009 9:37 | FO | 31651 |
| 6224 | 11/5/2009 | Saturday | CRJ | N937SW | DSM | ORD | 1.2833 | 11/5/2009 10:41 | 11/5/2009 11:58 | FO | 31651 |
| 6026 | 11/11/2009 | Friday | CRJ | N946SW | FAR | ORD | 1.5833 | 11/11/2009 13:18 | 11/11/2009 14:53 | FO | 31651 |
| 6274 | 11/11/2009 | Friday | CRJ | N979SW | ORD | HPN | 2.0333 | 11/11/2009 16:15 | 11/11/2009 19:17 | FO | 31651 |
| 6274 | 11/11/2009 | Friday | CRJ | N979SW | HPN | ORD | 1.9166 | 11/11/2009 19:49 | 11/11/2009 20:44 | FO | 31651 |
| 5851 | 11/18/2009 | Friday | CRJ | N939SW | MKE | ORD | 0.75 | 11/18/2009 5:00 | 11/18/2009 5:45 | FO | 31651 |
| 6225 | 11/18/2009 | Friday | CRJ | N939SW | ORD | LAN | 0.8 | 11/18/2009 6:22 | 11/18/2009 8:10 | FO | 31651 |
| 6225 | 11/18/2009 | Friday | CRJ | N939SW | LAN | ORD | 1.0166 | 11/18/2009 8:40 | 11/18/2009 8:41 | FO | 31651 |
| 6755 | 11/18/2009 | Friday | CRJ | N958SW | ORD | YWG | 2 | 11/18/2009 10:17 | 11/18/2009 12:17 | FO | 31651 |
| 6755 | 11/18/2009 | Friday | CRJ | N958SW | YWG | ORD | 2.15 | 11/18/2009 12:37 | 11/18/2009 14:46 | FO | 31651 |
| 6122 | 12/9/2009 | Friday | CRJ | N979SW | RAP | DEN | 2.3 | 12/9/2009 8:09 | 12/9/2009 10:27 | FO | 31651 |
| 6606 | 12/9/2009 | Friday | CRJ | N979SW | DEN | MLI | 2.05 | 12/9/2009 10:51 | 12/9/2009 13:54 | FO | 31651 |
| 6090 | 12/9/2009 | Friday | CRJ | N979SW | MLI | ORD | 1.1333 | 12/9/2009 14:18 | 12/9/2009 15:26 | FO | 31651 |
| 6055 | 12/16/2009 | Friday | CRJ | N929SW | YYJ | SFO | 2.3166 | 12/16/2009 16:46 | 12/16/2009 19:05 | FO | 31651 |
| 6370 | 12/16/2009 | Friday | CRJ | N929SW | SFO | RDM | 1.4666 | 12/16/2009 20:25 | 12/16/2009 21:53 | FO | 31651 |
| 5928 | 12/17/2009 | Saturday | CRJ | N959SW | RDM | DEN | 2.25 | 12/17/2009 11:16 | 12/17/2009 14:31 | FO | 31651 |
| 6376 | 12/17/2009 | Saturday | CRJ | N903SW | DEN | OMA | 1.4333 | 12/17/2009 16:01 | 12/17/2009 18:27 | FO | 31651 |
| 5834 | 12/17/2009 | Saturday | CRJ | N903SW | OMA | ORD | 1.75 | 12/17/2009 18:51 | 12/17/2009 20:36 | FO | 31651 |
| 6253 | 12/30/2009 | Friday | CR6 | N705SK | SAT | SFO | 4.05 | 12/30/2009 7:00 | 12/30/2009 9:03 | FO | 31651 |
| 6380 | 12/30/2009 | Friday | CR6 | N705SK | SFO | BOI | 1.55 | 12/30/2009 9:37 | 12/30/2009 12:10 | FO | 31651 |
| 6536 | 12/31/2009 | Saturday | CR6 | N793SK | BOI | SFO | 1.7833 | 12/31/2009 8:19 | 12/31/2009 9:06 | FO | 31651 |
| 6252 | 12/31/2009 | Saturday | CR6 | N726SK | SFO | SAT | 3.2833 | 12/31/2009 13:21 | 12/31/2009 18:38 | FO | 31651 |
| 4654 | 1/13/2010 | Friday | CRJ | N409SW | HLN | SLC | 1.75 | 1/13/2010 6:02 | 1/13/2010 7:47 | FO | 31651 |
| 4531 | 1/13/2010 | Friday | CRJ | N409SW | SLC | SJC | 2.15 | 1/13/2010 8:31 | 1/13/2010 9:40 | FO | 31651 |
| 4530 | 1/13/2010 | Friday | CRJ | N409SW | SJC | SLC | 1.6833 | 1/13/2010 10:04 | 1/13/2010 12:45 | FO | 31651 |
| 4670 | 1/20/2010 | Friday | CRJ | N423SW | BZN | SLC | 1.4166 | 1/20/2010 6:20 | 1/20/2010 7:45 | FO | 31651 |
| 4735 | 1/20/2010 | Friday | CRJ | N423SW | SLC | ONT | 2.2333 | 1/20/2010 8:26 | 1/20/2010 9:40 | FO | 31651 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4756 | 1/20/2010 | Friday | CRJ | N423SW | ONT | SLC | 1.7666 | 1/20/2010 10:02 | 1/20/2010 12:48 | FO | 31651 |
| 5804 | 1/27/2010 | Friday | CRJ | N934SW | MKE | ORD | 0.75 | 1/27/2010 6:41 | 1/27/2010 7:26 | FO | 31651 |
| 5810 | 1/27/2010 | Friday | CRJ | N934SW | ORD | MKE | 0.7 | 1/27/2010 7:48 | 1/27/2010 8:30 | FO | 31651 |
| 6731 | 1/27/2010 | Friday | CRJ | N934SW | MKE | DEN | 2.75 | 1/27/2010 8:55 | 1/27/2010 10:40 | FO | 31651 |
| 5869 | 1/27/2010 | Friday | CRJ | N908SW | DEN | DRO | 1.1 | 1/27/2010 11:46 | 1/27/2010 12:52 | FO | 31651 |
| 5869 | 1/27/2010 | Friday | CRJ | N908SW | DRO | DEN | 1.0166 | 1/27/2010 13:37 | 1/27/2010 14:38 | FO | 31651 |
| 4654 | 2/3/2010 | Friday | CRJ | N449SW | HLN | SLC | 1.65 | 2/3/2010 6:07 | 2/3/2010 7:46 | FO | 31651 |
| 4531 | 2/3/2010 | Friday | CRJ | N449SW | SLC | SJC | 1.9166 | 2/3/2010 8:30 | 2/3/2010 9:25 | FO | 31651 |
| 4530 | 2/3/2010 | Friday | CRJ | N449SW | SJC | SLC | 1.7833 | 2/3/2010 10:01 | 2/3/2010 12:48 | FO | 31651 |
| 6005 | 2/10/2010 | Friday | CRJ | N973SW | COS | DEN | 0.9 | 2/10/2010 9:54 | 2/10/2010 10:48 | FO | 31651 |
| 6765 | 2/10/2010 | Friday | CRJ | N973SW | DEN | BZN | 1.8 | 2/10/2010 11:27 | 2/10/2010 13:15 | FO | 31651 |
| 5994 | 2/10/2010 | Friday | CRJ | N973SW | BZN | SFO | 2.45 | 2/10/2010 13:43 | 2/10/2010 15:10 | FO | 31651 |
| 6418 | 2/10/2010 | Friday | CRJ | N935SW | SFO | SLC | 1.7333 | 2/10/2010 19:20 | 2/10/2010 22:04 | FO | 31651 |
| 4760 | 2/17/2010 | Friday | CRJ | N453SW | ONT | SLC | 1.65 | 2/17/2010 12:53 | 2/17/2010 15:32 | FO | 31651 |
| 4506 | 2/17/2010 | Friday | CRJ | N453SW | SLC | BOI | 1.0833 | 2/17/2010 17:04 | 2/17/2010 18:09 | FO | 31651 |
| 4751 | 2/17/2010 | Friday | CRJ | N453SW | BOI | SLC | 1.2833 | 2/17/2010 18:32 | 2/17/2010 19:49 | FO | 31651 |
| 4684 | 2/17/2010 | Friday | CRJ | N453SW | SLC | EUG | 1.95 | 2/17/2010 21:24 | 2/17/2010 22:21 | FO | 31651 |
| 6408 | 2/18/2010 | Saturday | CRJ | N913SW | EUG | SFO | 1.65 | 2/18/2010 15:03 | 2/18/2010 16:42 | FO | 31651 |
| 6418 | 2/18/2010 | Saturday | CRJ | N946SW | SFO | SLC | 1.6333 | 2/18/2010 19:38 | 2/18/2010 22:16 | FO | 31651 |
| 6125 | 2/24/2010 | Friday | CRJ | N417SW | YYJ | SFO | 2.4833 | 2/24/2010 6:52 | 2/24/2010 9:21 | FO | 31651 |
| 6350 | 2/24/2010 | Friday | CRJ | N417SW | SFO | ONT | 1.3666 | 2/24/2010 11:41 | 2/24/2010 13:03 | FO | 31651 |
| 6330 | 2/25/2010 | Saturday | CRJ | N417SW | ONT | SFO | 1.55 | 2/25/2010 7:09 | 2/25/2010 8:42 | FO | 31651 |
| 6330 | 2/25/2010 | Saturday | CRJ | N417SW | SFO | PSC | 2.1 | 2/25/2010 9:03 | 2/25/2010 11:09 | FO | 31651 |
| 5909 | 2/25/2010 | Saturday | CRJ | N417SW | PSC | DEN | 2.65 | 2/25/2010 11:28 | 2/25/2010 15:07 | FO | 31651 |
| 6760 | 3/3/2010 | Friday | CR6 | N756SK | DAY | ORD | 1.1833 | 3/3/2010 7:37 | 3/3/2010 7:48 | FO | 31651 |
| 5893 | 3/3/2010 | Friday | CR6 | N707SK | ORD | BOI | 3.2666 | 3/3/2010 9:45 | 3/3/2010 12:01 | FO | 31651 |
| 4598 | 3/4/2010 | Saturday | CR7 | N368CA | BOI | SLC | 1.2333 | 3/4/2010 8:55 | 3/4/2010 10:09 | FO | 31651 |
| 4655 | 3/4/2010 | Saturday | CR7 | N368CA | SLC | YVR | 2.2166 | 3/4/2010 11:00 | 3/4/2010 12:13 | FO | 31651 |
| 4589 | 3/4/2010 | Saturday | CR7 | N368CA | YVR | SLC | 2.2166 | 3/4/2010 12:55 | 3/4/2010 16:08 | FO | 31651 |
| 4451 | 3/10/2010 | Friday | CRJ | N448SW | OKC | SLC | 2.65 | 3/10/2010 8:23 | 3/10/2010 10:02 | FO | 31651 |
| 4456 | 3/10/2010 | Friday | CRJ | N448SW | SLC | LWS | 1.4333 | 3/10/2010 11:03 | 3/10/2010 11:29 | FO | 31651 |
| 4460 | 3/10/2010 | Friday | CRJ | N448SW | LWS | SLC | 1.3666 | 3/10/2010 12:12 | 3/10/2010 14:34 | FO | 31651 |
| 4554 | 3/17/2010 | Friday | CRJ | N461SW | GTF | SLC | 1.7333 | 3/17/2010 6:16 | 3/17/2010 8:00 | FO | 31651 |
| 4647 | 3/17/2010 | Friday | CRJ | N461SW | SLC | BUR | 2.0833 | 3/17/2010 8:21 | 3/17/2010 9:26 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4536 | 3/17/2010 | Friday | CRJ | N461SW | BUR | SLC | 1.85 | 3/17/2010 9:49 | 3/17/2010 12:40 | FO | 31651 |
| 4781 | 3/24/2010 | Friday | CR7 | N603SK | JAC | SLC | 1.0833 | 3/24/2010 6:53 | 3/24/2010 7:58 | FO | 31651 |
| 4494 | 3/24/2010 | Friday | CR7 | N603SK | SLC | GEG | 1.8333 | 3/24/2010 8:53 | 3/24/2010 9:43 | FO | 31651 |
| 4533 | 3/25/2010 | Saturday | CR9 | N803SK | GEG | SLC | 1.7 | 3/25/2010 4:58 | 3/25/2010 7:40 | FO | 31651 |
| 4494 | 3/25/2010 | Saturday | CR7 | N613SK | SLC | GEG | 1.5166 | 3/25/2010 8:49 | 3/25/2010 9:20 | FO | 31651 |
| 6125 | 3/31/2010 | Friday | CRJ | N930SW | YYJ | SFO | 2.3 | 3/31/2010 6:49 | 3/31/2010 9:07 | FO | 31651 |
| 6438 | 3/31/2010 | Friday | CRJ | N468CA | SFO | ONT | 1.3666 | 3/31/2010 11:34 | 3/31/2010 12:56 | FO | 31651 |
| 6330 | 4/1/2010 | Saturday | CRJ | N927SW | ONT | SFO | 1.45 | 4/1/2010 7:18 | 4/1/2010 8:45 | FO | 31651 |
| 6330 | 4/1/2010 | Saturday | CRJ | N927SW | SFO | PSC | 2.1166 | 4/1/2010 9:09 | 4/1/2010 11:16 | FO | 31651 |
| 5909 | 4/1/2010 | Saturday | CRJ | N927SW | PSC | DEN | 2.35 | 4/1/2010 12:01 | 4/1/2010 15:22 | FO | 31651 |
| 6097 | 4/7/2010 | Friday | CR6 | N758SK | ORD | SLC | 3.0333 | 4/7/2010 23:01 | 4/8/2010 1:03 | FO | 31651 |
| 4661 | 4/14/2010 | Friday | CRJ | N869AS | YYC | SLC | 2.0333 | 4/14/2010 16:44 | 4/14/2010 18:46 | FO | 31651 |
| 4551 | 4/14/2010 | Friday | CRJ | N869AS | SLC | BUR | 2.0666 | 4/14/2010 19:39 | 4/14/2010 20:43 | FO | 31651 |
| 4640 | 4/15/2010 | Saturday | CRJ | N869AS | BUR | SLC | 1.85 | 4/15/2010 6:59 | 4/15/2010 9:50 | FO | 31651 |
| 4456 | 4/15/2010 | Saturday | CRJ | N869AS | SLC | LWS | 1.7166 | 4/15/2010 11:00 | 4/15/2010 11:43 | FO | 31651 |
| 4460 | 4/15/2010 | Saturday | CRJ | N869AS | LWS | SLC | 1.35 | 4/15/2010 12:08 | 4/15/2010 14:29 | FO | 31651 |
| 4778 | 4/15/2010 | Saturday | CRJ | N423SW | SLC | PSC | 1.65 | 4/15/2010 18:45 | 4/15/2010 19:24 | FO | 31651 |
| 6582 | 4/21/2010 | Friday | CRJ | N964SW | BUR | SFO | 1.2833 | 4/21/2010 13:58 | 4/21/2010 15:15 | FO | 31651 |
| 6337 | 4/21/2010 | Friday | CRJ | N964SW | SFO | GEG | 2.25 | 4/21/2010 15:44 | 4/21/2010 17:59 | FO | 31651 |
| 6337 | 4/21/2010 | Friday | CRJ | N964SW | GEG | SFO | 1.9 | 4/21/2010 18:22 | 4/21/2010 20:16 | FO | 31651 |
| 6370 | 4/21/2010 | Friday | CRJ | N964SW | SFO | RDM | 1.5833 | 4/21/2010 20:58 | 4/21/2010 22:33 | FO | 31651 |
| 4698 | 4/22/2010 | Saturday | CRJ | N430SW | RDM | SLC | 1.7 | 4/22/2010 13:04 | 4/22/2010 15:46 | FO | 31651 |
| 4765 | 4/22/2010 | Saturday | CRJ | N430SW | SLC | SMF | 1.5 | 4/22/2010 16:48 | 4/22/2010 17:18 | FO | 31651 |
| 4770 | 4/22/2010 | Saturday | CRJ | N430SW | SMF | SLC | 1.6333 | 4/22/2010 17:59 | 4/22/2010 20:37 | FO | 31651 |
| 4729 | 4/28/2010 | Friday | CRJ | N455SW | MFR | SLC | 1.7 | 4/28/2010 6:12 | 4/28/2010 8:54 | FO | 31651 |
| 4456 | 4/28/2010 | Friday | CRJ | N455SW | SLC | LWS | 1.45 | 4/28/2010 10:58 | 4/28/2010 11:25 | FO | 31651 |
| 4460 | 4/28/2010 | Friday | CRJ | N455SW | LWS | SLC | 1.5 | 4/28/2010 11:55 | 4/28/2010 14:25 | FO | 31651 |
| 6114 | 5/5/2010 | Friday | CR6 | N715SK | YVR | LAX | 2.6833 | 5/5/2010 13:14 | 5/5/2010 15:55 | FO | 31651 |
| 6470 | 5/5/2010 | Friday | CR6 | N703SK | LAX | SLC | 1.5666 | 5/5/2010 19:11 | 5/5/2010 21:45 | FO | 31651 |
| 6472 | 5/12/2010 | Friday | CR6 | N794SK | SAN | SFO | 1.4 | 5/12/2010 17:27 | 5/12/2010 18:51 | FO | 31651 |
| 6530 | 5/26/2010 | Friday | CRJ | N935SW | COD | DEN | 1.5 | 5/26/2010 8:02 | 5/26/2010 9:32 | FO | 31651 |
| 6399 | 5/26/2010 | Friday | CRJ | N406SW | DEN | FCA | 2 | 5/26/2010 10:35 | 5/26/2010 12:35 | FO | 31651 |
| 6399 | 5/26/2010 | Friday | CRJ | N406SW | FCA | HDN | 2.55 | 5/26/2010 13:09 | 5/26/2010 15:42 | FO | 31651 |
| 6399 | 5/26/2010 | Friday | CRJ | N406SW | HDN | DEN | 1.0333 | 5/26/2010 16:59 | 5/26/2010 18:01 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6873 | 5/26/2010 | Friday | CRJ | N406SW | DEN | SLC | 1.4 | 5/26/2010 18:27 | 5/26/2010 19:51 | FO | 31651 |
| 6330 | 6/2/2010 | Friday | CRJ | N507CA | ONT | SFO | 1.6 | 6/2/2010 7:03 | 6/2/2010 8:39 | FO | 31651 |
| 6575 | 6/2/2010 | Friday | CRJ | N507CA | SFO | MFR | 1.3666 | 6/2/2010 9:04 | 6/2/2010 10:26 | FO | 31651 |
| 6575 | 6/2/2010 | Friday | CRJ | N507CA | MFR | SFO | 1.4333 | 6/2/2010 10:45 | 6/2/2010 12:11 | FO | 31651 |
| 6408 | 6/2/2010 | Friday | CRJ | N507CA | SFO | EUG | 2.1333 | 6/2/2010 12:57 | 6/2/2010 15:05 | FO | 31651 |
| 4441 | 6/3/2010 | Saturday | CRJ | N446SW | EUG | SLC | 1.85 | 6/3/2010 5:51 | 6/3/2010 8:42 | FO | 31651 |
| 4563 | 6/3/2010 | Saturday | CRJ | N446SW | SLC | SJC | 2.0833 | 6/3/2010 9:51 | 6/3/2010 10:56 | FO | 31651 |
| 4572 | 6/3/2010 | Saturday | CRJ | N446SW | SJC | SLC | 1.85 | 6/3/2010 11:20 | 6/3/2010 14:11 | FO | 31651 |
| 4563 | 6/9/2010 | Friday | CRJ | N452SW | RDM | SLC | 1.6333 | 6/9/2010 6:00 | 6/9/2010 8:38 | FO | 31651 |
| 4563 | 6/9/2010 | Friday | CRJ | N452SW | SLC | SJC | 2.2 | 6/9/2010 9:54 | 6/9/2010 11:06 | FO | 31651 |
| 4572 | 6/9/2010 | Friday | CRJ | N452SW | SJC | SLC | 1.65 | 6/9/2010 11:29 | 6/9/2010 14:08 | FO | 31651 |
| 4572 | 6/9/2010 | Friday | CRJ | N452SW | SLC | BOI | 1.0166 | 6/9/2010 15:40 | 6/9/2010 16:41 | FO | 31651 |
| 4721 | 6/9/2010 | Friday | CRJ | N452SW | BOI | SLC | 0.9833 | 6/9/2010 16:58 | 6/9/2010 17:57 | FO | 31651 |
| 6605 | 6/16/2010 | Friday | CR6 | N705SK | OMA | ORD | 1.6833 | 6/16/2010 18:44 | 6/16/2010 20:25 | FO | 31651 |
| 6097 | 6/16/2010 | Friday | CR6 | N705SK | ORD | SLC | 3.4833 | 6/16/2010 21:02 | 6/16/2010 23:31 | FO | 31651 |
| 4856 | 7/14/2010 | Friday | CR7 | N607SK | SLC | YVR | 2.3166 | 7/14/2010 15:53 | 7/14/2010 17:12 | FO | 31651 |
| 4633 | 7/14/2010 | Friday | CR7 | N607SK | YVR | SLC | 2.15 | 7/14/2010 17:33 | 7/14/2010 20:42 | FO | 31651 |
| 6681 | 7/21/2010 | Friday | CRJ | N939SW | XNA | DEN | 1.9 | 7/21/2010 6:26 | 7/21/2010 7:20 | FO | 31651 |
| 6555 | 7/21/2010 | Friday | CRJ | N952SW | DEN | GJT | 0.8166 | 7/21/2010 8:14 | 7/21/2010 9:03 | FO | 31651 |
| 6555 | 7/21/2010 | Friday | CRJ | N952SW | GJT | DEN | 0.9166 | 7/21/2010 9:36 | 7/21/2010 10:31 | FO | 31651 |
| 6031 | 7/21/2010 | Friday | CRJ | N952SW | DEN | SLC | 1.5 | 7/21/2010 11:13 | 7/21/2010 12:43 | FO | 31651 |
| 4754 | 8/4/2010 | Friday | CRJ | N445SW | SLC | ABQ | 2.5 | 8/4/2010 15:49 | 8/4/2010 18:19 | FO | 31651 |
| 4615 | 8/4/2010 | Friday | CRJ | N445SW | ABQ | SLC | 1.7666 | 8/4/2010 18:49 | 8/4/2010 20:35 | FO | 31651 |
| 4555 | 8/4/2010 | Friday | CRJ | N410SW | SLC | ONT | 1.8166 | 8/4/2010 21:31 | 8/4/2010 22:20 | FO | 31651 |
| 4756 | 8/5/2010 | Saturday | CRJ | N410SW | ONT | SLC | 1.6666 | 8/5/2010 7:43 | 8/5/2010 10:23 | FO | 31651 |
| 6582 | 8/11/2010 | Friday | CRJ | N910SW | BUR | SFO | 1.6166 | 8/11/2010 14:52 | 8/11/2010 16:29 | FO | 31651 |
| 6402 | 8/11/2010 | Friday | CRJ | N910SW | SFO | EUG | 1.4166 | 8/11/2010 17:35 | 8/11/2010 19:00 | FO | 31651 |
| 6782 | 8/11/2010 | Friday | CRJ | N910SW | EUG | ONT | 1.9333 | 8/11/2010 23:31 | 8/12/2010 1:27 | FO | 31651 |
| 6350 | 8/12/2010 | Saturday | CRJ | N948SW | ONT | SFO | 1.25 | 8/12/2010 15:19 | 8/12/2010 16:34 | FO | 31651 |
| 6616 | 8/12/2010 | Saturday | CRJ | N948SW | SFO | RNO | 0.9 | 8/12/2010 16:53 | 8/12/2010 17:47 | FO | 31651 |
| 6616 | 8/12/2010 | Saturday | CRJ | N948SW | RNO | SFO | 0.9333 | 8/12/2010 18:12 | 8/12/2010 19:08 | FO | 31651 |
| 6356 | 8/12/2010 | Saturday | CRJ | N943SW | SFO | SLC | 1.75 | 8/12/2010 21:11 | 8/12/2010 23:56 | FO | 31651 |
| 4787 | 8/18/2010 | Friday | CRJ | N432SW | LAX | SAN | 0.7666 | 8/18/2010 16:02 | 8/18/2010 16:48 | FO | 31651 |
| 4730 | 8/18/2010 | Friday | CRJ | N432SW | SAN | LAX | 0.75 | 8/18/2010 17:20 | 8/18/2010 18:05 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4789 | 8/18/2010 | Friday | CRJ | N432SW | LAX | SAN | 0.9666 | 8/18/2010 18:42 | 8/18/2010 19:40 | FO | 31651 |
| 4491 | 8/18/2010 | Friday | CRJ | N432SW | SAN | LAX | 0.7666 | 8/18/2010 19:56 | 8/18/2010 20:42 | FO | 31651 |
| 4841 | 8/18/2010 | Friday | CRJ | N432SW | LAX | SLC | 2.05 | 8/18/2010 21:14 | 8/19/2010 0:17 | FO | 31651 |
| 4559 | 8/25/2010 | Friday | CRJ | N492SW | SLC | IDA | 0.9833 | 8/25/2010 10:59 | 8/25/2010 11:58 | FO | 31651 |
| 4450 | 8/25/2010 | Friday | CRJ | N492SW | IDA | SLC | 0.95 | 8/25/2010 13:23 | 8/25/2010 14:20 | FO | 31651 |
| 4446 | 8/25/2010 | Friday | CRJ | N492SW | SLC | BIL | 1.2833 | 8/25/2010 15:10 | 8/25/2010 16:27 | FO | 31651 |
| 4494 | 8/25/2010 | Friday | CRJ | N492SW | BIL | SLC | 1.1833 | 8/25/2010 16:48 | 8/25/2010 17:59 | FO | 31651 |
| 6343 | 8/26/2010 | Saturday | CRJ | N916SW | SFO | PDX | 1.8666 | 8/26/2010 13:24 | 8/26/2010 15:16 | FO | 31651 |
| 6811 | 8/26/2010 | Saturday | CRJ | N916SW | PDX | SFO | 1.7666 | 8/26/2010 15:36 | 8/26/2010 17:22 | FO | 31651 |
| 6418 | 8/26/2010 | Saturday | CRJ | N952SW | SFO | SLC | 1.8 | 8/26/2010 17:58 | 8/26/2010 20:46 | FO | 31651 |
| 4879 | 9/1/2010 | Friday | CRJ | N447SW | DLH | MSP | 0.9 | 9/1/2010 6:20 | 9/1/2010 7:14 | FO | 31651 |
| 4607 | 9/1/2010 | Friday | CRJ | N447SW | MSP | OKC | 1.9833 | 9/1/2010 9:21 | 9/1/2010 11:20 | FO | 31651 |
| 4548 | 9/1/2010 | Friday | CRJ | N447SW | OKC | MSP | 1.9333 | 9/1/2010 11:55 | 9/1/2010 13:51 | FO | 31651 |
| 4439 | 9/1/2010 | Friday | CRJ | N869AS | MSP | MOT | 1.5166 | 9/1/2010 17:25 | 9/1/2010 18:56 | FO | 31651 |
| 4747 | 9/2/2010 | Saturday | CRJ | N411SW | MOT | SLC | 2.2333 | 9/2/2010 6:23 | 9/2/2010 7:37 | FO | 31651 |
| 4825 | 9/2/2010 | Saturday | CRJ | N411SW | SLC | TUS | 1.8 | 9/2/2010 10:06 | 9/2/2010 10:54 | FO | 31651 |
| 6229 | 9/8/2010 | Friday | CR6 | N755SK | LAX | SEA | 2.4833 | 9/8/2010 16:44 | 9/8/2010 19:13 | FO | 31651 |
| 6754 | 9/8/2010 | Friday | CR6 | N755SK | SEA | SFO | 2.1 | 9/8/2010 22:23 | 9/9/2010 0:29 | FO | 31651 |
| 4509 | 9/15/2010 | Friday | CRJ | N433SW | LAX | SAN | 0.7666 | 9/15/2010 13:27 | 9/15/2010 14:13 | FO | 31651 |
| 4500 | 9/15/2010 | Friday | CRJ | N433SW | SAN | LAX | 0.6333 | 9/15/2010 14:43 | 9/15/2010 15:21 | FO | 31651 |
| 4787 | 9/15/2010 | Friday | CRJ | N433SW | LAX | SAN | 0.8666 | 9/15/2010 16:02 | 9/15/2010 16:54 | FO | 31651 |
| 4730 | 9/15/2010 | Friday | CRJ | N433SW | SAN | LAX | 0.6 | 9/15/2010 17:14 | 9/15/2010 17:50 | FO | 31651 |
| 4789 | 9/15/2010 | Friday | CRJ | N433SW | LAX | SAN | 0.7666 | 9/15/2010 18:36 | 9/15/2010 19:22 | FO | 31651 |
| 4491 | 9/15/2010 | Friday | CRJ | N433SW | SAN | LAX | 0.7166 | 9/15/2010 19:43 | 9/15/2010 20:26 | FO | 31651 |
| 4708 | 9/15/2010 | Friday | CRJ | N433SW | LAX | SLC | 1.8166 | 9/15/2010 21:31 | 9/16/2010 0:20 | FO | 31651 |
| 4634 | 9/16/2010 | Saturday | CRJ | N416SW | SLC | BOI | 1.35 | 9/16/2010 13:42 | 9/16/2010 15:03 | FO | 31651 |
| 4790 | 9/16/2010 | Saturday | CRJ | N416SW | BOI | SLC | 1.4 | 9/16/2010 15:29 | 9/16/2010 16:53 | FO | 31651 |
| 4854 | 9/16/2010 | Saturday | CRJ | N416SW | SLC | IDA | 1.0166 | 9/16/2010 17:14 | 9/16/2010 18:15 | FO | 31651 |
| 4835 | 9/16/2010 | Saturday | CRJ | N416SW | IDA | SLC | 1.1166 | 9/16/2010 18:37 | 9/16/2010 19:44 | FO | 31651 |
| 6523 | 9/23/2010 | Saturday | CRJ | N907SW | PHX | LAX | 1.25 | 9/23/2010 6:48 | 9/23/2010 8:03 | FO | 31651 |
| 6321 | 9/23/2010 | Saturday | CRJ | N907SW | LAX | SAN | 0.7 | 9/23/2010 8:21 | 9/23/2010 9:03 | FO | 31651 |
| 6321 | 9/23/2010 | Saturday | CRJ | N907SW | SAN | LAX | 0.65 | 9/23/2010 9:20 | 9/23/2010 9:59 | FO | 31651 |
| 6325 | 9/23/2010 | Saturday | CRJ | N907SW | LAX | SAN | 0.65 | 9/23/2010 10:59 | 9/23/2010 11:38 | FO | 31651 |
| 6325 | 9/23/2010 | Saturday | CRJ | N907SW | SAN | LAX | 0.8333 | 9/23/2010 12:10 | 9/23/2010 13:00 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4505 | 9/29/2010 | Friday | CR7 | N609SK | SLC | FAR | 2.4333 | 9/29/2010 20:03 | 9/29/2010 23:29 | FO | 31651 |
| 4826 | 9/30/2010 | Saturday | CR7 | N609SK | FAR | SLC | 2.35 | 9/30/2010 6:28 | 9/30/2010 7:49 | FO | 31651 |
| 4645 | 10/6/2010 | Friday | CRJ | N430SW | BTM | SLC | 1.7 | 10/6/2010 6:27 | 10/6/2010 8:09 | FO | 31651 |
| 4736 | 10/13/2010 | Friday | CRJ | N492SW | MSP | PIT | 1.9166 | 10/13/2010 16:51 | 10/13/2010 19:46 | FO | 31651 |
| 4734 | 10/13/2010 | Friday | CRJ | N492SW | PIT | MSP | 2.0166 | 10/13/2010 20:07 | 10/13/2010 21:08 | FO | 31651 |
| 4508 | 10/13/2010 | Friday | CRJ | N866AS | MSP | YQR | 2.2166 | 10/13/2010 21:44 | 10/13/2010 22:57 | FO | 31651 |
| 6883 | 10/14/2010 | Saturday | CRJ | N976SW | YQR | DEN | 1.9666 | 10/14/2010 14:18 | 10/14/2010 16:16 | FO | 31651 |
| 6694 | 10/14/2010 | Saturday | CRJ | N939SW | DEN | SLC | 1.3166 | 10/14/2010 18:53 | 10/14/2010 20:12 | FO | 31651 |
| 6478 | 10/20/2010 | Friday | CR6 | N780SK | YYC | DEN | 2.2333 | 10/20/2010 6:05 | 10/20/2010 8:19 | FO | 31651 |
| 6878 | 10/20/2010 | Friday | CR6 | N780SK | DEN | SJC | 2.5666 | 10/20/2010 9:21 | 10/20/2010 10:55 | FO | 31651 |
| 4582 | 10/21/2010 | Saturday | CR9 | N821SK | SJC | SLC | 1.8833 | 10/21/2010 5:57 | 10/21/2010 8:50 | FO | 31651 |
| 4619 | 10/21/2010 | Saturday | CR7 | N607SK | SLC | SNA | 1.7333 | 10/21/2010 10:00 | 10/21/2010 10:44 | FO | 31651 |
| 4461 | 10/21/2010 | Saturday | CR7 | N607SK | SNA | SLC | 1.7833 | 10/21/2010 11:13 | 10/21/2010 14:00 | FO | 31651 |
| 4708 | 10/27/2010 | Friday | CRJ | N460SW | LAX | SLC | 1.6666 | 10/27/2010 21:09 | 10/27/2010 23:49 | FO | 31651 |
| 4801 | 11/3/2010 | Friday | CR9 | N813SK | SLC | RNO | 1.4 | 11/3/2010 17:12 | 11/3/2010 17:36 | FO | 31651 |
| 4707 | 11/3/2010 | Friday | CR9 | N813SK | RNO | SLC | 1.1 | 11/3/2010 17:53 | 11/3/2010 19:59 | FO | 31651 |
| 6668 | 11/24/2010 | Friday | CRJ | N903SW | IDA | DEN | 1.6833 | 11/24/2010 7:38 | 11/24/2010 9:19 | FO | 31651 |
| 6695 | 11/24/2010 | Friday | CRJ | N903SW | DEN | ELP | 2.0166 | 11/24/2010 10:01 | 11/24/2010 12:02 | FO | 31651 |
| 6590 | 11/25/2010 | Saturday | CRJ | N699BR | ELP | DEN | 1.7833 | 11/25/2010 7:25 | 11/25/2010 9:12 | FO | 31651 |
| 6541 | 11/25/2010 | Saturday | CRJ | N699BR | DEN | BIS | 1.9 | 11/25/2010 10:01 | 11/25/2010 12:55 | FO | 31651 |
| 4729 | 12/1/2010 | Friday | CRJ | N433SW | MFR | SLC | 1.5 | 12/1/2010 6:06 | 12/1/2010 8:36 | FO | 31651 |
| 6330 | 12/15/2010 | Friday | CRJ | N920SW | ONT | SFO | 1.45 | 12/15/2010 5:56 | 12/15/2010 7:23 | FO | 31651 |
| 7029 | 12/15/2010 | Friday | CRJ | N920SW | SFO | SLC | 1.6833 | 12/15/2010 7:50 | 12/15/2010 10:31 | FO | 31651 |
| 4733 | 1/26/2011 | Friday | CRJ | N455SW | ABQ | SLC | 1.8333 | 1/26/2011 9:09 | 1/26/2011 10:59 | FO | 31651 |
| 4658 | 1/26/2011 | Friday | CRJ | N447SW | SLC | BTM | 1.4833 | 1/26/2011 11:30 | 1/26/2011 12:59 | FO | 31651 |
| 4658 | 1/26/2011 | Friday | CRJ | N447SW | BTM | SLC | 1.3 | 1/26/2011 13:13 | 1/26/2011 14:31 | FO | 31651 |
| 6829 | 2/2/2011 | Friday | CRJ | N924SW | PSP | SFO | 2 | 2/2/2011 6:23 | 2/2/2011 8:23 | FO | 31651 |
| 7029 | 2/2/2011 | Friday | CRJ | N924SW | SFO | SLC | 1.9333 | 2/2/2011 8:40 | 2/2/2011 11:36 | FO | 31651 |
| 4477 | 2/9/2011 | Friday | CRJ | N431SW | SLC | GEG | 1.7333 | 2/9/2011 8:26 | 2/9/2011 9:10 | FO | 31651 |
| 4478 | 2/9/2011 | Friday | CRJ | N431SW | GEG | SLC | 1.5 | 2/9/2011 9:54 | 2/9/2011 12:24 | FO | 31651 |
| 4440 | 2/9/2011 | Friday | CRJ | N431SW | SLC | GJT | 0.85 | 2/9/2011 13:40 | 2/9/2011 14:31 | FO | 31651 |
| 4521 | 2/9/2011 | Friday | CRJ | N431SW | GJT | SLC | 0.95 | 2/9/2011 15:01 | 2/9/2011 15:58 | FO | 31651 |
| 4551 | 2/16/2011 | Friday | CRJ | N453SW | RDM | SLC | 3.0333 | 2/16/2011 6:18 | 2/16/2011 10:20 | FO | 31651 |
| 4658 | 2/16/2011 | Friday | CRJ | N453SW | SLC | BTM | 1.4666 | 2/16/2011 10:57 | 2/16/2011 12:25 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4658 | 2/16/2011 | Friday | CRJ | N453SW | BTM | SLC | 1.3333 | 2/16/2011 12:52 | 2/16/2011 14:12 | FO | 31651 |
| 4843 | 2/16/2011 | Friday | CRJ | N453SW | SLC | HLN | 1.6666 | 2/16/2011 15:07 | 2/16/2011 16:47 | FO | 31651 |
| 4620 | 2/16/2011 | Friday | CRJ | N453SW | HLN | GJT | 2.2166 | 2/16/2011 17:22 | 2/16/2011 19:35 | FO | 31651 |
| 1069 | 2/17/2011 | Saturday | CRJ | N453SW | GJT | SLC | 1.35 | 2/17/2011 9:00 | 2/17/2011 10:21 | FO | 31651 |
| 1300 | 2/17/2011 | Saturday | CRJ | N910EV | SLC | SLC | 1.0333 | 2/17/2011 11:34 | 2/17/2011 12:36 | FO | 31651 |
| 4869 | 2/23/2011 | Friday | CR9 | N821SK | MEM | MSP | 2.15 | 2/23/2011 5:59 | 2/23/2011 8:08 | FO | 31651 |
| 4493 | 2/23/2011 | Friday | CR9 | N821SK | MSP | OMA | 1.2333 | 2/23/2011 9:28 | 2/23/2011 10:42 | FO | 31651 |
| 4845 | 2/23/2011 | Friday | CR9 | N821SK | OMA | SLC | 2.5333 | 2/23/2011 12:24 | 2/23/2011 13:56 | FO | 31651 |
| 4623 | 3/2/2011 | Friday | CRJ | N863AS | FAT | SLC | 1.6 | 3/2/2011 13:13 | 3/2/2011 15:49 | FO | 31651 |
| 4506 | 3/2/2011 | Friday | CRJ | N863AS | SLC | BOI | 1.0833 | 3/2/2011 16:44 | 3/2/2011 17:49 | FO | 31651 |
| 1066 | 3/2/2011 | Friday | CRJ | N863AS | BOI | SLC | 1.1833 | 3/2/2011 18:30 | 3/2/2011 19:41 | FO | 31651 |
| 4752 | 3/2/2011 | Friday | CRJ | N863AS | SLC | EUG | 1.8666 | 3/2/2011 21:30 | 3/2/2011 22:22 | FO | 31651 |
| 6406 | 3/3/2011 | Saturday | CRJ | N919SW | EUG | SFO | 1.35 | 3/3/2011 12:45 | 3/3/2011 14:06 | FO | 31651 |
| 6360 | 3/3/2011 | Saturday | CRJ | N472CA | SFO | ONT | 1.2333 | 3/3/2011 18:08 | 3/3/2011 19:22 | FO | 31651 |
| 6907 | 3/3/2011 | Saturday | CRJ | N472CA | ONT | SFO | 1.4333 | 3/3/2011 19:49 | 3/3/2011 21:15 | FO | 31651 |
| 6680 | 3/9/2011 | Friday | CRJ | N961SW | MKE | DEN | 2.7666 | 3/9/2011 18:10 | 3/9/2011 19:56 | FO | 31651 |
| 6554 | 3/9/2011 | Friday | CRJ | N466SW | DEN | SLC | 1.3833 | 3/9/2011 21:41 | 3/9/2011 23:04 | FO | 31651 |
| 6581 | 3/16/2011 | Friday | CRJ | N910SW | DEN | BOI | 2 | 3/16/2011 15:11 | 3/16/2011 17:11 | FO | 31651 |
| 6352 | 3/16/2011 | Friday | CRJ | N910SW | BOI | SFO | 1.9166 | 3/16/2011 17:44 | 3/16/2011 18:39 | FO | 31651 |
| 6398 | 3/16/2011 | Friday | CRJ | N934SW | SFO | BOI | 1.45 | 3/16/2011 19:52 | 3/16/2011 22:19 | FO | 31651 |
| 4664 | 3/17/2011 | Saturday | CRJ | N437SW | BOI | SLC | 1.35 | 3/17/2011 8:52 | 3/17/2011 10:13 | FO | 31651 |
| 4668 | 3/30/2011 | Friday | CR9 | N804SK | SLC | DEN | 1.35 | 3/30/2011 6:44 | 3/30/2011 8:05 | FO | 31651 |
| 4668 | 3/30/2011 | Friday | CR9 | N804SK | DEN | SLC | 1.4833 | 3/30/2011 8:47 | 3/30/2011 10:16 | FO | 31651 |
| 4563 | 3/30/2011 | Friday | CR9 | N825SK | SLC | SJC | 2.2666 | 3/30/2011 11:28 | 3/30/2011 12:44 | FO | 31651 |
| 6275 | 3/31/2011 | Saturday | CR6 | N787SK | SJC | DEN | 2.4 | 3/31/2011 5:56 | 3/31/2011 9:20 | FO | 31651 |
| 6393 | 3/31/2011 | Saturday | CR6 | N792SK | DEN | PHX | 1.6833 | 3/31/2011 10:07 | 3/31/2011 10:48 | FO | 31651 |
| 4500 | 4/6/2011 | Friday | CRJ | N506CA | SAN | LAX | 0.65 | 4/6/2011 14:51 | 4/6/2011 15:30 | FO | 31651 |
| 4787 | 4/6/2011 | Friday | CRJ | N464SW | LAX | SAN | 0.75 | 4/6/2011 16:27 | 4/6/2011 17:12 | FO | 31651 |
| 4730 | 4/6/2011 | Friday | CRJ | N464SW | SAN | LAX | 0.6833 | 4/6/2011 17:30 | 4/6/2011 18:11 | FO | 31651 |
| 4789 | 4/6/2011 | Friday | CRJ | N464SW | LAX | SAN | 0.75 | 4/6/2011 18:47 | 4/6/2011 19:32 | FO | 31651 |
| 4478 | 4/6/2011 | Friday | CRJ | N464SW | SAN | LAX | 0.6666 | 4/6/2011 19:59 | 4/6/2011 20:39 | FO | 31651 |
| 4478 | 4/6/2011 | Friday | CRJ | N464SW | LAX | SLC | 2.1166 | 4/6/2011 21:15 | 4/7/2011 0:22 | FO | 31651 |
| 4633 | 4/20/2011 | Friday | CR9 | N820SK | LAS | SLC | 1.5166 | 4/20/2011 7:55 | 4/20/2011 10:26 | FO | 31651 |
| 4518 | 4/20/2011 | Friday | CR9 | N803SK | SLC | DEN | 1.45 | 4/20/2011 13:11 | 4/20/2011 14:38 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4526 | 4/20/2011 | Friday | CR9 | N803SK | DEN | SLC | 1.5 | 4/20/2011 15:02 | 4/20/2011 16:32 | FO | 31651 |
| 6541 | 4/21/2011 | Saturday | CRJ | N918SW | SFO | SAN | 1.4333 | 4/21/2011 16:26 | 4/21/2011 17:52 | FO | 31651 |
| 6496 | 4/21/2011 | Saturday | CRJ | N918SW | SAN | LAX | 0.6833 | 4/21/2011 18:15 | 4/21/2011 18:56 | FO | 31651 |
| 6470 | 4/21/2011 | Saturday | CRJ | N978SW | LAX | SLC | 1.8666 | 4/21/2011 21:06 | 4/21/2011 23:58 | FO | 31651 |
| 6461 | 4/27/2011 | Friday | CRJ | N679SA | RNO | LAX | 1.4333 | 4/27/2011 18:33 | 4/27/2011 19:59 | FO | 31651 |
| 6470 | 4/27/2011 | Friday | CRJ | N679SA | LAX | SLC | 1.6666 | 4/27/2011 21:02 | 4/27/2011 23:42 | FO | 31651 |
| 1180 | 5/4/2011 | Friday | CR6 | N793SK | IAD | IAH | 3.35 | 5/4/2011 6:13 | 5/4/2011 8:34 | FO | 31651 |
| 1180 | 5/4/2011 | Friday | CR6 | N793SK | IAH | OKC | 1.3333 | 5/4/2011 9:06 | 5/4/2011 10:26 | FO | 31651 |
| 1181 | 5/4/2011 | Friday | CR6 | N793SK | OKC | IAH | 1.25 | 5/4/2011 10:56 | 5/4/2011 12:11 | FO | 31651 |
| 6911 | 5/18/2011 | Friday | CRJ | N928SW | MKE | ORD | 0.9333 | 5/18/2011 12:14 | 5/18/2011 13:10 | FO | 31651 |
| 1354 | 5/25/2011 | Friday | CRJ | N913SW | FAT | SFO | 0.7833 | 5/25/2011 16:30 | 5/25/2011 17:17 | FO | 31651 |
| 4688 | 6/1/2011 | Friday | CR9 | N825SK | SLC | DFW | 2.6666 | 6/1/2011 9:40 | 6/1/2011 13:20 | FO | 31651 |
| 4632 | 6/1/2011 | Friday | CR9 | N825SK | DFW | MSP | 2.4333 | 6/1/2011 13:53 | 6/1/2011 16:19 | FO | 31651 |
| 4694 | 6/1/2011 | Friday | CR9 | N825SK | MSP | DFW | 2.5166 | 6/1/2011 17:20 | 6/1/2011 19:51 | FO | 31651 |
| 4636 | 6/2/2011 | Saturday | CR9 | N815SK | DFW | MSP | 2.2666 | 6/2/2011 6:51 | 6/2/2011 9:07 | FO | 31651 |
| 4664 | 6/2/2011 | Saturday | CR9 | N815SK | MSP | BIL | 2.2 | 6/2/2011 11:36 | 6/2/2011 12:48 | FO | 31651 |
| 4664 | 6/2/2011 | Saturday | CR9 | N815SK | BIL | MSP | 1.9333 | 6/2/2011 13:22 | 6/2/2011 16:18 | FO | 31651 |
| 6836 | 6/8/2011 | Friday | CR6 | N746SK | LAX | YVR | 3.05 | 6/8/2011 8:23 | 6/8/2011 11:26 | FO | 31651 |
| 6836 | 6/8/2011 | Friday | CR6 | N746SK | YVR | LAX | 3.05 | 6/8/2011 11:56 | 6/8/2011 14:59 | FO | 31651 |
| 3491 | 6/9/2011 | Saturday | CJ7 | N216AG | FAT | SEA | 2.1166 | 6/9/2011 7:30 | 6/9/2011 9:37 | FO | 31651 |
| 3472 | 6/9/2011 | Saturday | CJ7 | N216AG | SEA | LGB | 2.5666 | 6/9/2011 10:11 | 6/9/2011 12:45 | FO | 31651 |
| 4565 | 6/15/2011 | Friday | CR7 | N608SK | OKC | SLC | 2.5 | 6/15/2011 17:35 | 6/15/2011 19:05 | FO | 31651 |
| 4772 | 6/15/2011 | Friday | CR7 | N608SK | SLC | OMA | 2.15 | 6/15/2011 19:59 | 6/15/2011 23:08 | FO | 31651 |
| 4779 | 6/16/2011 | Saturday | CR9 | N812SK | OMA | SLC | 2.4333 | 6/16/2011 12:14 | 6/16/2011 13:40 | FO | 31651 |
| 4567 | 6/16/2011 | Saturday | CR9 | N810SK | SLC | GEG | 1.8 | 6/16/2011 17:12 | 6/16/2011 18:00 | FO | 31651 |
| 4567 | 6/16/2011 | Saturday | CR9 | N810SK | GEG | SLC | 1.65 | 6/16/2011 18:23 | 6/16/2011 21:02 | FO | 31651 |
| 6442 | 7/6/2011 | Friday | CRJ | N967SW | PDX | LAX | 2.3833 | 7/6/2011 6:35 | 7/6/2011 8:58 | FO | 31651 |
| 6509 | 7/6/2011 | Friday | CRJ | N967SW | LAX | BZN | 2.5666 | 7/6/2011 9:42 | 7/6/2011 13:16 | FO | 31651 |
| 6425 | 7/6/2011 | Friday | CRJ | N967SW | BZN | DEN | 1.6833 | 7/6/2011 13:45 | 7/6/2011 15:26 | FO | 31651 |
| 5564 | 7/7/2011 | Saturday | CRJ | N960SW | DEN | SLC | 1.5 | 7/7/2011 12:53 | 7/7/2011 14:23 | FO | 31651 |
| 5564 | 7/7/2011 | Saturday | CRJ | N960SW | SLC | DEN | 1.3166 | 7/7/2011 15:10 | 7/7/2011 16:29 | FO | 31651 |
| 5455 | 7/7/2011 | Saturday | CRJ | N479CA | DEN | BIS | 1.6 | 7/7/2011 19:31 | 7/7/2011 22:07 | FO | 31651 |
| 5455 | 7/7/2011 | Saturday | CRJ | N479CA | BIS | DEN | 1.5833 | 7/7/2011 22:20 | 7/7/2011 22:55 | FO | 31651 |
| 4551 | 7/13/2011 | Friday | CRJ | N455SW | RDM | SLC | 1.6333 | 7/13/2011 6:11 | 7/13/2011 8:49 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4541 | 7/13/2011 | Friday | CRJ | N455SW | SLC | TUS | 2.0833 | 7/13/2011 9:51 | 7/13/2011 10:56 | FO | 31651 |
| 4541 | 7/13/2011 | Friday | CRJ | N455SW | TUS | SLC | 1.8 | 7/13/2011 11:27 | 7/13/2011 14:15 | FO | 31651 |
| 4721 | 7/14/2011 | Saturday | CR7 | N613SK | SLC | LGB | 2.0166 | 7/14/2011 20:02 | 7/14/2011 21:03 | FO | 31651 |
| 6279 | 7/20/2011 | Friday | CRJ | N935SW | BUR | DEN | 2.55 | 7/20/2011 7:07 | 7/20/2011 10:40 | FO | 31651 |
| 6467 | 7/20/2011 | Friday | CRJ | N979SW | DEN | MAF | 1.8166 | 7/20/2011 11:50 | 7/20/2011 14:39 | FO | 31651 |
| 5826 | 7/21/2011 | Saturday | CRJ | N468CA | MAF | IAH | 1.5 | 7/21/2011 8:12 | 7/21/2011 9:42 | FO | 31651 |
| 5816 | 7/21/2011 | Saturday | CRJ | N468CA | IAH | DAL | 1.0833 | 7/21/2011 10:09 | 7/21/2011 11:14 | FO | 31651 |
| 5550 | 7/21/2011 | Saturday | CRJ | N468CA | DAL | DEN | 1.9333 | 7/21/2011 11:48 | 7/21/2011 12:44 | FO | 31651 |
| 4510 | 7/27/2011 | Friday | CRJ | N410SW | CLE | MSP | 2.4166 | 7/27/2011 6:40 | 7/27/2011 8:05 | FO | 31651 |
| 4474 | 7/27/2011 | Friday | CRJ | N410SW | MSP | COS | 2.3 | 7/27/2011 9:27 | 7/27/2011 10:45 | FO | 31651 |
| 5807 | 7/28/2011 | Saturday | CRJ | N943SW | COS | IAH | 2.35 | 7/28/2011 6:17 | 7/28/2011 9:38 | FO | 31651 |
| 4809 | 8/3/2011 | Friday | CRJ | N448SW | OAK | LAX | 1.3 | 8/3/2011 13:53 | 8/3/2011 15:11 | FO | 31651 |
| 4792 | 8/3/2011 | Friday | CRJ | N448SW | LAX | OAK | 1.3 | 8/3/2011 15:40 | 8/3/2011 16:58 | FO | 31651 |
| 4792 | 8/3/2011 | Friday | CRJ | N448SW | OAK | LAX | 1.4833 | 8/3/2011 17:20 | 8/3/2011 18:49 | FO | 31651 |
| 4808 | 8/3/2011 | Friday | CRJ | N448SW | LAX | OAK | 1.4333 | 8/3/2011 19:15 | 8/3/2011 20:41 | FO | 31651 |
| 4808 | 8/3/2011 | Friday | CRJ | N448SW | OAK | LAX | 1.5333 | 8/3/2011 21:02 | 8/3/2011 22:34 | FO | 31651 |
| 4807 | 8/4/2011 | Saturday | CRJ | N452SW | LAX | SAN | 0.7666 | 8/4/2011 11:18 | 8/4/2011 12:04 | FO | 31651 |
| 4519 | 8/4/2011 | Saturday | CRJ | N452SW | SAN | LAX | 0.6833 | 8/4/2011 12:27 | 8/4/2011 13:08 | FO | 31651 |
| 4509 | 8/4/2011 | Saturday | CRJ | N452SW | LAX | SAN | 0.8166 | 8/4/2011 13:43 | 8/4/2011 14:32 | FO | 31651 |
| 4500 | 8/4/2011 | Saturday | CRJ | N452SW | SAN | LAX | 0.65 | 8/4/2011 15:12 | 8/4/2011 15:51 | FO | 31651 |
| 4500 | 8/4/2011 | Saturday | CRJ | N452SW | LAX | SMF | 1.85 | 8/4/2011 16:22 | 8/4/2011 18:13 | FO | 31651 |
| 4570 | 8/4/2011 | Saturday | CRJ | N452SW | SMF | SLC | 1.5833 | 8/4/2011 18:31 | 8/4/2011 21:06 | FO | 31651 |
| 4718 | 8/10/2011 | Friday | CRJ | N455SW | YWG | MSP | 1.4 | 8/10/2011 6:23 | 8/10/2011 7:47 | FO | 31651 |
| 6338 | 8/17/2011 | Friday | CR6 | N744SK | SAN | LAX | 0.7333 | 8/17/2011 17:45 | 8/17/2011 18:29 | FO | 31651 |
| 6453 | 8/17/2011 | Friday | CR6 | N728SK | LAX | PHX | 1.2666 | 8/17/2011 21:58 | 8/17/2011 23:14 | FO | 31651 |
| 4794 | 8/18/2011 | Saturday | CR7 | N603QX | PHX | LAX | 1.4666 | 8/18/2011 13:59 | 8/18/2011 15:27 | FO | 31651 |
| 4780 | 8/18/2011 | Saturday | CR7 | N603QX | LAX | SFO | 1.2166 | 8/18/2011 16:30 | 8/18/2011 17:43 | FO | 31651 |
| 4700 | 8/18/2011 | Saturday | CR7 | N603QX | SFO | SLC | 1.65 | 8/18/2011 18:26 | 8/18/2011 21:05 | FO | 31651 |
| 6416 | 8/24/2011 | Friday | CR6 | N763SK | PDX | SFO | 1.9 | 8/24/2011 10:23 | 8/24/2011 12:17 | FO | 31651 |
| 6535 | 8/24/2011 | Friday | CR6 | N763SK | SFO | SNA | 1.5 | 8/24/2011 12:55 | 8/24/2011 14:25 | FO | 31651 |
| 6535 | 8/24/2011 | Friday | CR6 | N763SK | SNA | SFO | 1.15 | 8/24/2011 14:55 | 8/24/2011 16:04 | FO | 31651 |
| 6418 | 8/24/2011 | Friday | CR6 | N752SK | SFO | SLC | 1.7333 | 8/24/2011 20:06 | 8/24/2011 22:50 | FO | 31651 |
| 4646 | 8/25/2011 | Saturday | CR9 | N816SK | SLC | GEG | 1.5666 | 8/25/2011 15:37 | 8/25/2011 16:11 | FO | 31651 |
| 4646 | 8/25/2011 | Saturday | CR9 | N816SK | GEG | SLC | 1.4 | 8/25/2011 16:46 | 8/25/2011 19:10 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4740 | 8/25/2011 | Saturday | CR9 | N816SK | SLC | ORD | 2.95 | 8/25/2011 20:08 | 8/26/2011 0:05 | FO | 31651 |
| 5518 | 8/31/2011 | Friday | CR6 | N750SK | LAX | RNO | 1.2 | 8/31/2011 7:28 | 8/31/2011 8:40 | FO | 31651 |
| 6484 | 8/31/2011 | Friday | CR6 | N750SK | RNO | SFO | 1.15 | 8/31/2011 9:58 | 8/31/2011 11:07 | FO | 31651 |
| 4796 | 9/21/2011 | Friday | CR9 | N804SK | LAX | PHX | 1.6833 | 9/21/2011 17:29 | 9/21/2011 19:10 | FO | 31651 |
| 4796 | 9/21/2011 | Friday | CR9 | N804SK | PHX | LAX | 1.2833 | 9/21/2011 19:41 | 9/21/2011 20:58 | FO | 31651 |
| 7771 | 9/28/2011 | Friday | CRJ | N411SW | SGU | SLC | 1.1666 | 9/28/2011 13:05 | 9/28/2011 14:15 | FO | 31651 |
| 4749 | 9/28/2011 | Friday | CRJ | N411SW | SLC | ONT | 1.65 | 9/28/2011 15:07 | 9/28/2011 15:46 | FO | 31651 |
| 4749 | 9/28/2011 | Friday | CRJ | N411SW | ONT | SLC | 1.7 | 9/28/2011 16:17 | 9/28/2011 18:59 | FO | 31651 |
| 4727 | 10/5/2011 | Friday | CR9 | N815SK | MSY | SLC | 3.3833 | 10/5/2011 7:24 | 10/5/2011 9:47 | FO | 31651 |
| 4562 | 10/12/2011 | Friday | CRJ | N440SW | SMF | SLC | 1.4333 | 10/12/2011 16:19 | 10/12/2011 18:45 | FO | 31651 |
| 4539 | 10/19/2011 | Friday | CRJ | N410SW | TUS | SLC | 1.85 | 10/19/2011 7:14 | 10/19/2011 10:05 | FO | 31651 |
| 4632 | 10/19/2011 | Friday | CRJ | N410SW | SLC | MSO | 1.7666 | 10/19/2011 11:02 | 10/19/2011 12:48 | FO | 31651 |
| 4632 | 10/19/2011 | Friday | CRJ | N410SW | MSO | SLC | 1.2166 | 10/19/2011 13:17 | 10/19/2011 14:30 | FO | 31651 |
| 4568 | 10/26/2011 | Friday | CR7 | N367CA | BOI | SLC | 1.0666 | 10/26/2011 15:12 | 10/26/2011 16:16 | FO | 31651 |
| 6474 | 11/2/2011 | Friday | CRJ | N412SW | LAX | ABQ | 1.8666 | 11/2/2011 12:48 | 11/2/2011 15:40 | FO | 31651 |
| 6228 | 11/2/2011 | Friday | CRJ | N412SW | ABQ | DEN | 1.2333 | 11/2/2011 16:12 | 11/2/2011 17:26 | FO | 31651 |
| 6405 | 11/2/2011 | Friday | CRJ | N412SW | DEN | GTF | 2.1 | 11/2/2011 18:37 | 11/2/2011 20:43 | FO | 31651 |
| 4554 | 11/3/2011 | Saturday | CRJ | N430SW | GTF | SLC | 1.4333 | 11/3/2011 6:19 | 11/3/2011 7:45 | FO | 31651 |
| 4600 | 11/9/2011 | Friday | CR7 | N608SK | SFO | SLC | 1.6 | 11/9/2011 10:19 | 11/9/2011 12:55 | FO | 31651 |
| 4565 | 11/9/2011 | Friday | CR7 | N608SK | SLC | OKC | 2.1333 | 11/9/2011 13:49 | 11/9/2011 16:57 | FO | 31651 |
| 4565 | 11/9/2011 | Friday | CR7 | N608SK | OKC | SLC | 2.4 | 11/9/2011 17:40 | 11/9/2011 19:04 | FO | 31651 |
| 4658 | 11/23/2011 | Friday | CRJ | N408SW | SLC | BTM | 1.35 | 11/23/2011 11:16 | 11/23/2011 12:37 | FO | 31651 |
| 4658 | 11/23/2011 | Friday | CRJ | N408SW | BTM | SLC | 1.2166 | 11/23/2011 13:09 | 11/23/2011 14:22 | FO | 31651 |
| 4542 | 11/23/2011 | Friday | CRJ | N781CA | SLC | IDA | 0.9333 | 11/23/2011 16:54 | 11/23/2011 17:50 | FO | 31651 |
| 4542 | 11/23/2011 | Friday | CRJ | N781CA | IDA | SLC | 0.9166 | 11/23/2011 18:15 | 11/23/2011 19:10 | FO | 31651 |
| 4636 | 11/23/2011 | Friday | CRJ | N781CA | SLC | GJT | 0.95 | 11/23/2011 20:42 | 11/23/2011 21:39 | FO | 31651 |
| 4614 | 11/24/2011 | Saturday | CRJ | N781CA | GJT | SLC | 1.05 | 11/24/2011 6:28 | 11/24/2011 7:31 | FO | 31651 |
| 4507 | 11/24/2011 | Saturday | CRJ | N781CA | SLC | BZN | 1.1833 | 11/24/2011 9:53 | 11/24/2011 11:04 | FO | 31651 |
| 4654 | 11/30/2011 | Friday | CRJ | N427SW | HLN | SLC | 1.5 | 11/30/2011 6:13 | 11/30/2011 7:43 | FO | 31651 |
| 4769 | 11/30/2011 | Friday | CRJ | N427SW | SLC | TUS | 1.7833 | 11/30/2011 9:50 | 11/30/2011 11:37 | FO | 31651 |
| 4769 | 11/30/2011 | Friday | CRJ | N427SW | TUS | SLC | 1.6333 | 11/30/2011 12:17 | 11/30/2011 13:55 | FO | 31651 |
| 4605 | 12/7/2011 | Friday | CRJ | N910EV | BIL | SLC | 1.2666 | 12/7/2011 8:49 | 12/7/2011 10:05 | FO | 31651 |
| 4604 | 12/7/2011 | Friday | CRJ | N910EV | SLC | GJT | 0.8333 | 12/7/2011 11:18 | 12/7/2011 12:08 | FO | 31651 |
| 4604 | 12/7/2011 | Friday | CRJ | N910EV | GJT | SLC | 0.8333 | 12/7/2011 12:50 | 12/7/2011 13:40 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4788 | 12/7/2011 | Friday | CRJ | N910EV | SLC | BOI | 0.9833 | 12/7/2011 15:29 | 12/7/2011 16:28 | FO | 31651 |
| 4788 | 12/7/2011 | Friday | CRJ | N910EV | BOI | SLC | 0.9 | 12/7/2011 17:22 | 12/7/2011 18:16 | FO | 31651 |
| 5656 | 12/14/2011 | Friday | CRJ | N917SW | YYJ | SFO | 2.15 | 12/14/2011 13:26 | 12/14/2011 15:35 | FO | 31651 |
| 6418 | 12/14/2011 | Friday | CRJ | N988CA | SFO | SLC | 1.65 | 12/14/2011 18:47 | 12/14/2011 21:26 | FO | 31651 |
| 5395 | 12/29/2011 | Saturday | CRJ | N496CA | SLC | DEN | 1.2833 | 12/29/2011 9:04 | 12/29/2011 10:21 | FO | 31651 |
| 6372 | 12/29/2011 | Saturday | CRJ | N496CA | DEN | SBA | 2.4166 | 12/29/2011 11:32 | 12/29/2011 12:57 | FO | 31651 |
| 5497 | 1/11/2012 | Friday | CR6 | N788SK | DEN | JAC | 1.3333 | 1/11/2012 15:33 | 1/11/2012 16:53 | FO | 31651 |
| 5497 | 1/11/2012 | Friday | CR6 | N788SK | JAC | DEN | 1.6833 | 1/11/2012 17:26 | 1/11/2012 19:07 | FO | 31651 |
| 5497 | 1/12/2012 | Saturday | CR6 | N702SK | DEN | JAC | 1.4 | 1/12/2012 15:36 | 1/12/2012 17:00 | FO | 31651 |
| 5497 | 1/12/2012 | Saturday | CR6 | N702SK | JAC | DEN | 1.4 | 1/12/2012 17:19 | 1/12/2012 18:43 | FO | 31651 |
| 6198 | 1/12/2012 | Saturday | CR6 | N702SK | DEN | JAC | 1.4666 | 1/12/2012 19:33 | 1/12/2012 21:01 | FO | 31651 |
| 4799 | 1/18/2012 | Friday | CRJ | N459SW | OAK | LAX | 1.3166 | 1/18/2012 9:20 | 1/18/2012 10:39 | FO | 31651 |
| 4448 | 1/18/2012 | Friday | CRJ | N459SW | LAX | SMF | 1.4666 | 1/18/2012 11:05 | 1/18/2012 12:33 | FO | 31651 |
| 4782 | 1/19/2012 | Saturday | CRJ | N459SW | SMF | SLC | 1.5833 | 1/19/2012 6:11 | 1/19/2012 8:46 | FO | 31651 |
| 4555 | 1/19/2012 | Saturday | CRJ | N459SW | SLC | RDM | 1.7833 | 1/19/2012 11:30 | 1/19/2012 12:17 | FO | 31651 |
| 4555 | 1/19/2012 | Saturday | CRJ | N459SW | RDM | SLC | 1.5 | 1/19/2012 13:15 | 1/19/2012 15:45 | FO | 31651 |
| 5185 | 1/25/2012 | Friday | CR6 | N707SK | IAD | IAH | 3.75 | 1/25/2012 5:44 | 1/25/2012 8:29 | FO | 31651 |
| 4614 | 2/1/2012 | Friday | CRJ | N447SW | GJT | SLC | 1.3166 | 2/1/2012 6:24 | 2/1/2012 7:43 | FO | 31651 |
| 4493 | 2/1/2012 | Friday | CRJ | N447SW | SLC | BZN | 1.25 | 2/1/2012 9:48 | 2/1/2012 11:03 | FO | 31651 |
| 4493 | 2/1/2012 | Friday | CRJ | N447SW | BZN | SLC | 1.2166 | 2/1/2012 11:46 | 2/1/2012 12:59 | FO | 31651 |
| 4535 | 2/8/2012 | Friday | CR9 | N813SK | LAS | SLC | 1.2333 | 2/8/2012 6:18 | 2/8/2012 8:32 | FO | 31651 |
| 4684 | 2/8/2012 | Friday | CR7 | N632SK | SLC | AUS | 2.7333 | 2/8/2012 10:32 | 2/8/2012 14:16 | FO | 31651 |
| 4684 | 2/8/2012 | Friday | CR7 | N632SK | AUS | SLC | 2.7666 | 2/8/2012 14:44 | 2/8/2012 16:30 | FO | 31651 |
| 4690 | 2/15/2012 | Friday | CR9 | N810SK | LAX | SLC | 1.9333 | 2/15/2012 7:34 | 2/15/2012 10:30 | FO | 31651 |
| 4777 | 2/15/2012 | Friday | CR7 | N608SK | SLC | PSC | 1.7 | 2/15/2012 11:08 | 2/15/2012 11:50 | FO | 31651 |
| 4777 | 2/15/2012 | Friday | CR7 | N608SK | PSC | SLC | 1.4333 | 2/15/2012 12:22 | 2/15/2012 14:48 | FO | 31651 |
| 4568 | 2/29/2012 | Friday | CR7 | N613QX | ONT | SLC | 1.7666 | 2/29/2012 6:08 | 2/29/2012 8:54 | FO | 31651 |
| 4684 | 2/29/2012 | Friday | CR7 | N613QX | SLC | AUS | 3.0166 | 2/29/2012 9:47 | 2/29/2012 13:48 | FO | 31651 |
| 4684 | 2/29/2012 | Friday | CR7 | N613QX | AUS | SLC | 3.0833 | 2/29/2012 14:20 | 2/29/2012 16:25 | FO | 31651 |
| 5322 | 3/7/2012 | Friday | CR6 | N789SK | ORD | SLC | 3.1166 | 3/7/2012 18:14 | 3/7/2012 20:21 | FO | 31651 |
| 4630 | 3/14/2012 | Friday | CRJ | N449SW | COS | SLC | 1.6166 | 3/14/2012 8:01 | 3/14/2012 9:38 | FO | 31651 |
| 4677 | 3/14/2012 | Friday | CRJ | N411SW | SLC | BUR | 1.7833 | 3/14/2012 11:14 | 3/14/2012 12:01 | FO | 31651 |
| 4677 | 3/14/2012 | Friday | CRJ | N411SW | BUR | SLC | 1.6833 | 3/14/2012 12:56 | 3/14/2012 15:37 | FO | 31651 |
| 4694 | 3/21/2012 | Friday | CR9 | N805SK | SAT | MSP | 2.4333 | 3/21/2012 6:24 | 3/21/2012 8:50 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4705 | 3/21/2012 | Friday | CR9 | N805SK | MSP | OMA | 1.25 | 3/21/2012 10:18 | 3/21/2012 11:33 | FO | 31651 |
| 4779 | 3/21/2012 | Friday | CR9 | N805SK | OMA | SLC | 2.2666 | 3/21/2012 12:42 | 3/21/2012 13:58 | FO | 31651 |
| 4757 | 3/28/2012 | Friday | CRJ | N447SW | PSC | SLC | 1.55 | 3/28/2012 6:28 | 3/28/2012 9:01 | FO | 31651 |
| 4677 | 3/28/2012 | Friday | CRJ | N447SW | SLC | BUR | 1.9666 | 3/28/2012 11:16 | 3/28/2012 12:14 | FO | 31651 |
| 4677 | 3/28/2012 | Friday | CRJ | N447SW | BUR | SLC | 1.75 | 3/28/2012 12:59 | 3/28/2012 15:44 | FO | 31651 |
| 2954 | 4/4/2012 | Friday | CRJ | N506CA | PSP | PHX | 1.3166 | 4/4/2012 7:48 | 4/4/2012 9:07 | FO | 31651 |
| 2927 | 4/4/2012 | Friday | CRJ | N506CA | PHX | SBA | 1.6333 | 4/4/2012 10:05 | 4/4/2012 11:43 | FO | 31651 |
| 2928 | 4/4/2012 | Friday | CRJ | N506CA | SBA | PHX | 1.5166 | 4/4/2012 12:36 | 4/4/2012 14:07 | FO | 31651 |
| 2986 | 4/4/2012 | Friday | CRJ | N506CA | PHX | GJT | 1.3833 | 4/4/2012 14:49 | 4/4/2012 17:12 | FO | 31651 |
| 2953 | 4/4/2012 | Friday | CRJ | N506CA | GJT | PHX | 1.5666 | 4/4/2012 18:11 | 4/4/2012 18:45 | FO | 31651 |
| 2995 | 4/11/2012 | Friday | CRJ | N498CA | ABQ | PHX | 1.2 | 4/11/2012 6:07 | 4/11/2012 6:19 | FO | 31651 |
| 2995 | 4/11/2012 | Friday | CRJ | N498CA | PHX | OAK | 2.0166 | 4/11/2012 7:12 | 4/11/2012 9:13 | FO | 31651 |
| 2996 | 4/11/2012 | Friday | CRJ | N498CA | OAK | PHX | 1.85 | 4/11/2012 9:46 | 4/11/2012 11:37 | FO | 31651 |
| 2995 | 4/18/2012 | Friday | CRJ | N468CA | ABQ | PHX | 1.3 | 4/18/2012 6:05 | 4/18/2012 6:23 | FO | 31651 |
| 2995 | 4/18/2012 | Friday | CRJ | N468CA | PHX | OAK | 2.05 | 4/18/2012 7:15 | 4/18/2012 9:18 | FO | 31651 |
| 2996 | 4/18/2012 | Friday | CRJ | N468CA | OAK | PHX | 1.8333 | 4/18/2012 9:50 | 4/18/2012 11:40 | FO | 31651 |
| 2851 | 4/25/2012 | Friday | CRJ | N944SW | SLC | PHX | 1.8833 | 4/25/2012 8:20 | 4/25/2012 9:13 | FO | 31651 |
| 2927 | 4/25/2012 | Friday | CRJ | N944SW | PHX | SBA | 1.5333 | 4/25/2012 10:07 | 4/25/2012 11:39 | FO | 31651 |
| 2928 | 4/25/2012 | Friday | CRJ | N944SW | SBA | PHX | 1.3666 | 4/25/2012 12:30 | 4/25/2012 13:52 | FO | 31651 |
| 2976 | 4/25/2012 | Friday | CRJ | N944SW | PHX | ELP | 1.2333 | 4/25/2012 15:04 | 4/25/2012 17:18 | FO | 31651 |
| 2961 | 4/25/2012 | Friday | CRJ | N944SW | ELP | PHX | 1.4666 | 4/25/2012 18:21 | 4/25/2012 18:49 | FO | 31651 |
| 2986 | 5/2/2012 | Friday | CRJ | N906SW | MRY | PHX | 1.75 | 5/2/2012 12:14 | 5/2/2012 13:59 | FO | 31651 |
| 2997 | 5/2/2012 | Friday | CRJ | N874AS | PHX | BUR | 1.5 | 5/2/2012 16:45 | 5/2/2012 18:15 | FO | 31651 |
| 2988 | 5/2/2012 | Friday | CRJ | N874AS | BUR | PHX | 1.4666 | 5/2/2012 19:16 | 5/2/2012 20:44 | FO | 31651 |
| 2986 | 5/9/2012 | Friday | CRJ | N886AS | MRY | PHX | 1.7166 | 5/9/2012 12:15 | 5/9/2012 13:58 | FO | 31651 |
| 2986 | 5/9/2012 | Friday | CRJ | N886AS | PHX | GJT | 1.4333 | 5/9/2012 14:52 | 5/9/2012 17:18 | FO | 31651 |
| 2953 | 5/9/2012 | Friday | CRJ | N886AS | GJT | PHX | 2.2 | 5/9/2012 18:34 | 5/9/2012 19:46 | FO | 31651 |
| 2957 | 5/9/2012 | Friday | CRJ | N468CA | PHX | PSP | 1.15 | 5/9/2012 21:39 | 5/9/2012 22:48 | FO | 31651 |
| 2954 | 5/10/2012 | Saturday | CRJ | N889AS | PSP | PHX | 1.2666 | 5/10/2012 7:51 | 5/10/2012 9:07 | FO | 31651 |
| 2954 | 5/10/2012 | Saturday | CRJ | N889AS | PHX | YUM | 0.9666 | 5/10/2012 9:49 | 5/10/2012 10:47 | FO | 31651 |
| 2955 | 5/10/2012 | Saturday | CRJ | N889AS | YUM | PHX | 0.6833 | 5/10/2012 11:49 | 5/10/2012 12:30 | FO | 31651 |
| 2983 | 5/10/2012 | Saturday | CRJ | N889AS | PHX | YUM | 0.7333 | 5/10/2012 13:32 | 5/10/2012 14:16 | FO | 31651 |
| 2977 | 5/10/2012 | Saturday | CRJ | N889AS | YUM | PHX | 0.8166 | 5/10/2012 15:04 | 5/10/2012 15:53 | FO | 31651 |
| 2954 | 5/16/2012 | Friday | CRJ | N468CA | PSP | PHX | 1.0166 | 5/16/2012 9:16 | 5/16/2012 10:17 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2954 | 5/16/2012 | Friday | CRJ | N468CA | PHX | YUM | 0.6833 | 5/16/2012 10:52 | 5/16/2012 11:33 | FO | 31651 |
| 2955 | 5/16/2012 | Friday | CRJ | N468CA | YUM | PHX | 0.85 | 5/16/2012 11:44 | 5/16/2012 12:35 | FO | 31651 |
| 2983 | 5/16/2012 | Friday | CRJ | N468CA | PHX | YUM | 0.9166 | 5/16/2012 13:31 | 5/16/2012 14:26 | FO | 31651 |
| 2977 | 5/16/2012 | Friday | CRJ | N468CA | YUM | PHX | 0.9333 | 5/16/2012 15:01 | 5/16/2012 15:57 | FO | 31651 |
| 2965 | 5/23/2012 | Friday | CRJ | N885AS | MRY | PHX | 2.0166 | 5/23/2012 6:13 | 5/23/2012 8:14 | FO | 31651 |
| 2965 | 5/23/2012 | Friday | CRJ | N885AS | PHX | YUM | 1.05 | 5/23/2012 8:44 | 5/23/2012 9:47 | FO | 31651 |
| 2964 | 5/23/2012 | Friday | CRJ | N885AS | YUM | PHX | 0.8 | 5/23/2012 10:16 | 5/23/2012 11:04 | FO | 31651 |
| 2952 | 5/23/2012 | Friday | CRJ | N885AS | PHX | TUS | 0.8166 | 5/23/2012 12:12 | 5/23/2012 13:01 | FO | 31651 |
| 2976 | 5/23/2012 | Friday | CRJ | N885AS | TUS | PHX | 0.9666 | 5/23/2012 13:29 | 5/23/2012 14:27 | FO | 31651 |
| 2950 | 5/30/2012 | Friday | CRJ | N944SW | SBA | PHX | 1.45 | 5/30/2012 6:24 | 5/30/2012 7:51 | FO | 31651 |
| 2974 | 5/30/2012 | Friday | CRJ | N944SW | PHX | GJT | 1.5333 | 5/30/2012 8:43 | 5/30/2012 11:15 | FO | 31651 |
| 2981 | 5/30/2012 | Friday | CRJ | N944SW | GJT | PHX | 1.5666 | 5/30/2012 12:06 | 5/30/2012 12:40 | FO | 31651 |
| 2981 | 5/30/2012 | Friday | CRJ | N944SW | PHX | SBP | 1.5166 | 5/30/2012 13:42 | 5/30/2012 15:13 | FO | 31651 |
| 2974 | 5/31/2012 | Saturday | CRJ | N874AS | SBP | PHX | 1.8166 | 5/31/2012 6:16 | 5/31/2012 8:05 | FO | 31651 |
| 2966 | 5/31/2012 | Saturday | CRJ | N874AS | PHX | ABQ | 1.4166 | 5/31/2012 8:47 | 5/31/2012 11:12 | FO | 31651 |
| 2905 | 5/31/2012 | Saturday | CRJ | N874AS | ABQ | PHX | 1.2333 | 5/31/2012 11:37 | 5/31/2012 11:51 | FO | 31651 |
| 2910 | 6/6/2012 | Friday | CRJ | N889AS | BUR | PHX | 1.6166 | 6/6/2012 16:21 | 6/6/2012 17:58 | FO | 31651 |
| 2850 | 6/6/2012 | Friday | CRJ | N889AS | PHX | SLC | 1.4833 | 6/6/2012 18:46 | 6/6/2012 21:15 | FO | 31651 |
| 2851 | 6/7/2012 | Saturday | CRJ | N889AS | SLC | PHX | 1.8833 | 6/7/2012 8:18 | 6/7/2012 9:11 | FO | 31651 |
| 2971 | 6/13/2012 | Friday | CRJ | N944SW | ELP | PHX | 1.6166 | 6/13/2012 8:33 | 6/13/2012 9:10 | FO | 31651 |
| 2927 | 6/13/2012 | Friday | CRJ | N944SW | PHX | SBA | 1.7166 | 6/13/2012 10:09 | 6/13/2012 11:52 | FO | 31651 |
| 2950 | 6/14/2012 | Saturday | CRJ | N906SW | SBA | PHX | 1.3666 | 6/14/2012 6:27 | 6/14/2012 7:49 | FO | 31651 |
| 2990 | 6/14/2012 | Saturday | CRJ | N906SW | PHX | FLG | 1.2 | 6/14/2012 8:43 | 6/14/2012 9:55 | FO | 31651 |
| 2901 | 6/14/2012 | Saturday | CRJ | N906SW | FLG | PHX | 0.7 | 6/14/2012 10:51 | 6/14/2012 11:33 | FO | 31651 |
| 2964 | 6/14/2012 | Saturday | CRJ | N906SW | PHX | ELP | 1.2333 | 6/14/2012 12:33 | 6/14/2012 14:47 | FO | 31651 |
| 2969 | 6/14/2012 | Saturday | CRJ | N906SW | ELP | PHX | 1.2 | 6/14/2012 15:26 | 6/14/2012 15:38 | FO | 31651 |
| 2959 | 6/21/2012 | Saturday | CRJ | N944SW | PHX | SBA | 1.85 | 6/21/2012 7:28 | 6/21/2012 9:19 | FO | 31651 |
| 2952 | 6/21/2012 | Saturday | CRJ | N944SW | SBA | PHX | 1.3666 | 6/21/2012 9:55 | 6/21/2012 11:17 | FO | 31651 |
| 2996 | 6/21/2012 | Saturday | CRJ | N944SW | PHX | ABQ | 1.3166 | 6/21/2012 12:24 | 6/21/2012 14:43 | FO | 31651 |
| 2851 | 6/27/2012 | Friday | CRJ | N821AS | SLC | PHX | 1.9166 | 6/27/2012 8:18 | 6/27/2012 9:13 | FO | 31651 |
| 2927 | 6/27/2012 | Friday | CRJ | N821AS | PHX | SBA | 1.55 | 6/27/2012 10:13 | 6/27/2012 11:46 | FO | 31651 |
| 2950 | 6/28/2012 | Saturday | CRJ | N907SW | SBA | PHX | 1.4333 | 6/28/2012 6:21 | 6/28/2012 7:47 | FO | 31651 |
| 2990 | 6/28/2012 | Saturday | CRJ | N907SW | PHX | FLG | 0.9166 | 6/28/2012 8:47 | 6/28/2012 9:42 | FO | 31651 |
| 2901 | 6/28/2012 | Saturday | CRJ | N907SW | FLG | PHX | 0.7833 | 6/28/2012 10:44 | 6/28/2012 11:31 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2901 | 6/28/2012 | Saturday | CRJ | N907SW | PHX | SAN | 1.1 | 6/28/2012 12:24 | 6/28/2012 13:30 | FO | 31651 |
| 2904 | 6/28/2012 | Saturday | CRJ | N907SW | SAN | PHX | 1.25 | 6/28/2012 14:39 | 6/28/2012 15:54 | FO | 31651 |
| 2985 | 7/4/2012 | Friday | CRJ | N944SW | DSM | PHX | 3.35 | 7/4/2012 7:30 | 7/4/2012 8:51 | FO | 31651 |
| 2985 | 7/4/2012 | Friday | CRJ | N944SW | PHX | SBP | 1.7166 | 7/4/2012 9:53 | 7/4/2012 11:36 | FO | 31651 |
| 2936 | 7/4/2012 | Friday | CRJ | N944SW | SBP | PHX | 1.5166 | 7/4/2012 12:08 | 7/4/2012 13:39 | FO | 31651 |
| 2965 | 7/11/2012 | Friday | CRJ | N955SW | MRY | PHX | 1.9333 | 7/11/2012 6:05 | 7/11/2012 8:01 | FO | 31651 |
| 2965 | 7/11/2012 | Friday | CRJ | N955SW | PHX | YUM | 1 | 7/11/2012 8:40 | 7/11/2012 9:40 | FO | 31651 |
| 2964 | 7/11/2012 | Friday | CRJ | N955SW | YUM | PHX | 0.9 | 7/11/2012 10:22 | 7/11/2012 11:16 | FO | 31651 |
| 2965 | 7/18/2012 | Friday | CRJ | N821AS | MRY | PHX | 1.9 | 7/18/2012 6:14 | 7/18/2012 8:08 | FO | 31651 |
| 2965 | 7/18/2012 | Friday | CRJ | N821AS | PHX | YUM | 0.7833 | 7/18/2012 8:41 | 7/18/2012 9:28 | FO | 31651 |
| 2964 | 7/18/2012 | Friday | CRJ | N821AS | YUM | PHX | 0.8166 | 7/18/2012 10:23 | 7/18/2012 11:12 | FO | 31651 |
| 2965 | 7/25/2012 | Friday | CRJ | N875AS | MRY | PHX | 1.8 | 7/25/2012 6:11 | 7/25/2012 7:59 | FO | 31651 |
| 2965 | 7/25/2012 | Friday | CRJ | N875AS | PHX | YUM | 0.8833 | 7/25/2012 8:39 | 7/25/2012 9:32 | FO | 31651 |
| 2964 | 7/25/2012 | Friday | CRJ | N875AS | YUM | PHX | 0.7 | 7/25/2012 10:21 | 7/25/2012 11:03 | FO | 31651 |
| 2950 | 8/1/2012 | Friday | CRJ | N886AS | SBA | PHX | 1.6 | 8/1/2012 6:28 | 8/1/2012 8:04 | FO | 31651 |
| 2930 | 8/1/2012 | Friday | CRJ | N886AS | PHX | FLG | 1.1166 | 8/1/2012 8:48 | 8/1/2012 9:55 | FO | 31651 |
| 2901 | 8/1/2012 | Friday | CRJ | N886AS | FLG | PHX | 0.85 | 8/1/2012 10:23 | 8/1/2012 11:14 | FO | 31651 |
| 2901 | 8/1/2012 | Friday | CRJ | N886AS | PHX | SAN | 1.0833 | 8/1/2012 12:10 | 8/1/2012 13:15 | FO | 31651 |
| 2938 | 8/1/2012 | Friday | CRJ | N886AS | SAN | PHX | 1.2833 | 8/1/2012 14:33 | 8/1/2012 15:50 | FO | 31651 |
| 2950 | 8/15/2012 | Friday | CRJ | N889AS | SBA | PHX | 1.7333 | 8/15/2012 6:19 | 8/15/2012 8:03 | FO | 31651 |
| 2930 | 8/15/2012 | Friday | CRJ | N889AS | PHX | FLG | 0.8833 | 8/15/2012 8:45 | 8/15/2012 9:38 | FO | 31651 |
| 2901 | 8/15/2012 | Friday | CRJ | N889AS | FLG | PHX | 1.0833 | 8/15/2012 10:24 | 8/15/2012 11:29 | FO | 31651 |
| 2951 | 8/15/2012 | Friday | CRJ | N944SW | PHX | MRY | 1.5666 | 8/15/2012 13:38 | 8/15/2012 15:12 | FO | 31651 |
| 2965 | 8/16/2012 | Saturday | CRJ | N889AS | MRY | PHX | 1.9333 | 8/16/2012 6:12 | 8/16/2012 8:08 | FO | 31651 |
| 2974 | 8/16/2012 | Saturday | CRJ | N875AS | PHX | GJT | 1.4 | 8/16/2012 8:43 | 8/16/2012 11:07 | FO | 31651 |
| 2983 | 8/16/2012 | Saturday | CRJ | N875AS | GJT | PHX | 1.35 | 8/16/2012 12:02 | 8/16/2012 12:23 | FO | 31651 |
| 2965 | 8/22/2012 | Friday | CRJ | N955SW | MRY | PHX | 2.3 | 8/22/2012 6:09 | 8/22/2012 8:27 | FO | 31651 |
| 2974 | 8/22/2012 | Friday | CRJ | N955SW | PHX | GJT | 1.45 | 8/22/2012 8:52 | 8/22/2012 11:19 | FO | 31651 |
| 2983 | 8/22/2012 | Friday | CRJ | N955SW | GJT | PHX | 1.4333 | 8/22/2012 12:06 | 8/22/2012 12:32 | FO | 31651 |
| 2981 | 8/29/2012 | Friday | CRJ | N886AS | DSM | PHX | 3.5 | 8/29/2012 7:36 | 8/29/2012 9:06 | FO | 31651 |
| 2981 | 8/29/2012 | Friday | CRJ | N885AS | PHX | SBP | 1.6 | 8/29/2012 9:57 | 8/29/2012 11:33 | FO | 31651 |
| 2936 | 8/29/2012 | Friday | CRJ | N885AS | SBP | PHX | 1.6166 | 8/29/2012 12:13 | 8/29/2012 13:50 | FO | 31651 |
| 2974 | 9/5/2012 | Friday | CRJ | N907SW | YUM | PHX | 0.9333 | 9/5/2012 6:49 | 9/5/2012 7:45 | FO | 31651 |
| 2974 | 9/5/2012 | Friday | CRJ | N907SW | PHX | GJT | 1.4333 | 9/5/2012 8:45 | 9/5/2012 11:11 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2949 | 9/5/2012 | Friday | CRJ | N907SW | GJT | PHX | 1.4833 | 9/5/2012 12:07 | 9/5/2012 12:36 | FO | 31651 |
| 2932 | 9/12/2012 | Friday | CRJ | N506CA | SBP | PHX | 1.5166 | 9/12/2012 8:07 | 9/12/2012 9:38 | FO | 31651 |
| 2983 | 9/12/2012 | Friday | CRJ | N885AS | PHX | PHX | 0.5166 | 9/12/2012 13:48 | 9/12/2012 14:19 | FO | 31651 |
| 2983 | 9/12/2012 | Friday | CRJ | N885AS | PHX | SBP | 1.4666 | 9/12/2012 14:50 | 9/12/2012 16:18 | FO | 31651 |
| 2978 | 9/12/2012 | Friday | CRJ | N885AS | SBP | PHX | 1.6333 | 9/12/2012 16:48 | 9/12/2012 18:26 | FO | 31651 |
| 2979 | 9/12/2012 | Friday | CRJ | N885AS | PHX | PSP | 1.0833 | 9/12/2012 18:56 | 9/12/2012 20:01 | FO | 31651 |
| 2948 | 9/13/2012 | Saturday | CRJ | N468CA | PSP | PHX | 1.3833 | 9/13/2012 6:53 | 9/13/2012 8:16 | FO | 31651 |
| 2965 | 9/13/2012 | Saturday | CRJ | N468CA | PHX | YUM | 0.85 | 9/13/2012 8:37 | 9/13/2012 9:28 | FO | 31651 |
| 2964 | 9/13/2012 | Saturday | CRJ | N468CA | YUM | PHX | 0.8333 | 9/13/2012 10:23 | 9/13/2012 11:13 | FO | 31651 |
| 2879 | 9/13/2012 | Saturday | CRJ | N906SW | PHX | SBA | 1.5666 | 9/13/2012 13:45 | 9/13/2012 15:19 | FO | 31651 |
| 2965 | 9/27/2012 | Saturday | CRJ | N906SW | MRY | PHX | 1.6 | 9/27/2012 6:15 | 9/27/2012 7:51 | FO | 31651 |
| 2924 | 9/27/2012 | Saturday | CRJ | N907SW | PHX | GYM | 1.5833 | 9/27/2012 8:49 | 9/27/2012 10:24 | FO | 31651 |
| 2925 | 9/27/2012 | Saturday | CRJ | N907SW | GYM | PHX | 1.1166 | 9/27/2012 11:00 | 9/27/2012 12:07 | FO | 31651 |
| 2981 | 10/4/2012 | Saturday | CRJ | N955SW | DSM | PHX | 3.4166 | 10/4/2012 7:41 | 10/4/2012 9:06 | FO | 31651 |
| 2981 | 10/4/2012 | Saturday | CRJ | N955SW | PHX | SBP | 1.7333 | 10/4/2012 10:00 | 10/4/2012 11:44 | FO | 31651 |
| 2936 | 10/4/2012 | Saturday | CRJ | N955SW | SBP | PHX | 1.5333 | 10/4/2012 12:29 | 10/4/2012 14:01 | FO | 31651 |
| 2993 | 10/10/2012 | Friday | CRJ | N874AS | FLG | PHX | 1.15 | 10/10/2012 7:03 | 10/10/2012 8:12 | FO | 31651 |
| 2974 | 10/10/2012 | Friday | CRJ | N874AS | PHX | GJT | 1.4666 | 10/10/2012 8:50 | 10/10/2012 11:18 | FO | 31651 |
| 2949 | 10/10/2012 | Friday | CRJ | N874AS | GJT | PHX | 1.4333 | 10/10/2012 12:05 | 10/10/2012 12:31 | FO | 31651 |
| 2981 | 10/17/2012 | Friday | CRJ | N885AS | DSM | PHX | 3.5 | 10/17/2012 7:41 | 10/17/2012 9:11 | FO | 31651 |
| 2919 | 10/17/2012 | Friday | CRJ | N506CA | PHX | HMO | 1.3166 | 10/17/2012 9:47 | 10/17/2012 11:06 | FO | 31651 |
| 2920 | 10/17/2012 | Friday | CRJ | N506CA | HMO | PHX | 1.25 | 10/17/2012 11:35 | 10/17/2012 12:50 | FO | 31651 |
| 2981 | 10/24/2012 | Friday | CRJ | N907SW | DSM | PHX | 3.2166 | 10/24/2012 7:41 | 10/24/2012 8:54 | FO | 31651 |
| 2919 | 10/24/2012 | Friday | CRJ | N907SW | PHX | HMO | 1.35 | 10/24/2012 9:45 | 10/24/2012 11:06 | FO | 31651 |
| 2920 | 10/24/2012 | Friday | CRJ | N907SW | HMO | PHX | 1.25 | 10/24/2012 11:36 | 10/24/2012 12:51 | FO | 31651 |
| 2974 | 10/31/2012 | Friday | CRJ | N889AS | YUM | PHX | 0.9833 | 10/31/2012 6:49 | 10/31/2012 7:48 | FO | 31651 |
| 2974 | 10/31/2012 | Friday | CRJ | N889AS | PHX | GJT | 1.6833 | 10/31/2012 8:41 | 10/31/2012 11:22 | FO | 31651 |
| 2949 | 10/31/2012 | Friday | CRJ | N889AS | GJT | PHX | 1.4 | 10/31/2012 12:04 | 10/31/2012 12:28 | FO | 31651 |
| 2978 | 11/7/2012 | Friday | CRJ | N907SW | SBP | PHX | 1.7 | 11/7/2012 16:14 | 11/7/2012 18:56 | FO | 31651 |
| 2850 | 11/7/2012 | Friday | CRJ | N907SW | PHX | SLC | 1.5833 | 11/7/2012 19:37 | 11/7/2012 21:12 | FO | 31651 |
| 2851 | 11/8/2012 | Saturday | CRJ | N907SW | SLC | PHX | 1.95 | 11/8/2012 8:15 | 11/8/2012 10:12 | FO | 31651 |
| 2954 | 11/8/2012 | Saturday | CRJ | N907SW | PHX | YUM | 0.8833 | 11/8/2012 10:48 | 11/8/2012 11:41 | FO | 31651 |
| 2955 | 11/8/2012 | Saturday | CRJ | N907SW | YUM | PHX | 1.0666 | 11/8/2012 12:42 | 11/8/2012 13:46 | FO | 31651 |
| 2930 | 11/21/2012 | Friday | CRJ | N498CA | SBP | PHX | 1.7166 | 11/21/2012 6:05 | 11/21/2012 8:48 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2993 | 11/21/2012 | Friday | CRJ | N498CA | PHX | PSP | 1.2333 | 11/21/2012 9:41 | 11/21/2012 9:55 | FO | 31651 |
| 2994 | 11/21/2012 | Friday | CRJ | N498CA | PSP | PHX | 1.0666 | 11/21/2012 10:29 | 11/21/2012 12:33 | FO | 31651 |
| 2901 | 11/21/2012 | Friday | CRJ | N498CA | PHX | SAN | 1.25 | 11/21/2012 13:12 | 11/21/2012 13:27 | FO | 31651 |
| 2938 | 11/21/2012 | Friday | CRJ | N498CA | SAN | PHX | 1.3333 | 11/21/2012 14:37 | 11/21/2012 16:57 | FO | 31651 |
| 2981 | 11/28/2012 | Friday | CRJ | N886AS | DSM | PHX | 3.5 | 11/28/2012 7:39 | 11/28/2012 10:09 | FO | 31651 |
| 2981 | 11/28/2012 | Friday | CRJ | N886AS | PHX | SBP | 1.95 | 11/28/2012 11:13 | 11/28/2012 12:10 | FO | 31651 |
| 2936 | 11/28/2012 | Friday | CRJ | N886AS | SBP | PHX | 1.55 | 11/28/2012 12:38 | 11/28/2012 15:11 | FO | 31651 |
| 2981 | 12/5/2012 | Friday | CRJ | N885AS | DSM | PHX | 3.0166 | 12/5/2012 7:36 | 12/5/2012 9:37 | FO | 31651 |
| 2981 | 12/5/2012 | Friday | CRJ | N506CA | PHX | SBP | 1.9666 | 12/5/2012 11:06 | 12/5/2012 12:04 | FO | 31651 |
| 2936 | 12/5/2012 | Friday | CRJ | N506CA | SBP | PHX | 1.6333 | 12/5/2012 12:30 | 12/5/2012 15:08 | FO | 31651 |
| 2851 | 12/12/2012 | Friday | CRJ | N906SW | SLC | PHX | 1.8666 | 12/12/2012 8:21 | 12/12/2012 10:13 | FO | 31651 |
| 2919 | 12/12/2012 | Friday | CRJ | N906SW | PHX | HMO | 1.3 | 12/12/2012 10:44 | 12/12/2012 12:02 | FO | 31651 |
| 2920 | 12/12/2012 | Friday | CRJ | N906SW | HMO | PHX | 1.2166 | 12/12/2012 12:33 | 12/12/2012 13:46 | FO | 31651 |
| 2851 | 12/19/2012 | Friday | CRJ | N886AS | SLC | PHX | 1.6333 | 12/19/2012 8:19 | 12/19/2012 9:57 | FO | 31651 |
| 2919 | 12/19/2012 | Friday | CRJ | N506CA | PHX | HMO | 1.15 | 12/19/2012 11:08 | 12/19/2012 12:17 | FO | 31651 |
| 2920 | 12/19/2012 | Friday | CRJ | N506CA | HMO | PHX | 1.1833 | 12/19/2012 12:44 | 12/19/2012 13:55 | FO | 31651 |
| 2916 | 12/26/2012 | Friday | CRJ | N496CA | SBA | PHX | 1.4666 | 12/26/2012 16:14 | 12/26/2012 18:42 | FO | 31651 |
| 2916 | 12/26/2012 | Friday | CRJ | N495CA | PHX | DSM | 2.5833 | 12/26/2012 19:49 | 12/26/2012 23:24 | FO | 31651 |
| 2981 | 1/3/2013 | Saturday | CRJ | N496CA | DSM | PHX | 3.4666 | 1/3/2013 7:41 | 1/3/2013 10:09 | FO | 31651 |
| 2932 | 1/3/2013 | Saturday | CRJ | N496CA | PHX | FLG | 0.8833 | 1/3/2013 11:27 | 1/3/2013 12:20 | FO | 31651 |
| 2953 | 1/3/2013 | Saturday | CRJ | N496CA | FLG | PHX | 0.65 | 1/3/2013 12:50 | 1/3/2013 13:29 | FO | 31651 |
| 2942 | 1/9/2013 | Friday | CRJ | N498CA | ELP | PHX | 1.25 | 1/9/2013 6:11 | 1/9/2013 7:26 | FO | 31651 |
| 2974 | 1/9/2013 | Friday | CRJ | N944SW | PHX | GJT | 1.4666 | 1/9/2013 9:49 | 1/9/2013 11:17 | FO | 31651 |
| 2949 | 1/9/2013 | Friday | CRJ | N944SW | GJT | PHX | 1.4333 | 1/9/2013 12:11 | 1/9/2013 13:37 | FO | 31651 |
| 2925 | 1/23/2013 | Friday | CRJ | N495CA | PSP | PHX | 0.9833 | 1/23/2013 6:47 | 1/23/2013 8:46 | FO | 31651 |
| 2925 | 1/23/2013 | Friday | CRJ | N495CA | PHX | LAS | 1.2 | 1/23/2013 9:48 | 1/23/2013 10:00 | FO | 31651 |
| 2926 | 1/23/2013 | Friday | CRJ | N495CA | LAS | PHX | 1.2166 | 1/23/2013 10:24 | 1/23/2013 12:37 | FO | 31651 |
| 2930 | 1/30/2013 | Friday | CRJ | N468CA | SBP | PHX | 1.6333 | 1/30/2013 6:12 | 1/30/2013 8:50 | FO | 31651 |
| 2950 | 1/30/2013 | Friday | CRJ | N468CA | PHX | DRO | 1.25 | 1/30/2013 9:53 | 1/30/2013 11:08 | FO | 31651 |
| 2951 | 1/30/2013 | Friday | CRJ | N468CA | DRO | PHX | 1.3 | 1/30/2013 11:54 | 1/30/2013 13:12 | FO | 31651 |
| 2981 | 2/6/2013 | Friday | CRJ | N821AS | DSM | PHX | 3.45 | 2/6/2013 7:38 | 2/6/2013 10:05 | FO | 31651 |
| 2981 | 2/6/2013 | Friday | CRJ | N821AS | PHX | SBP | 1.85 | 2/6/2013 10:53 | 2/6/2013 11:44 | FO | 31651 |
| 2930 | 2/7/2013 | Saturday | CRJ | N468CA | SBP | PHX | 1.7166 | 2/7/2013 6:20 | 2/7/2013 9:03 | FO | 31651 |
| 2925 | 2/7/2013 | Saturday | CRJ | N468CA | PHX | LAS | 1.1166 | 2/7/2013 9:39 | 2/7/2013 9:46 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2926 | 2/7/2013 | Saturday | CRJ | N468CA | LAS | PHX | 1.05 | 2/7/2013 10:20 | 2/7/2013 12:23 | FO | 31651 |
| 2972 | 2/7/2013 | Saturday | CRJ | N468CA | PHX | DRO | 1.1 | 2/7/2013 13:19 | 2/7/2013 14:25 | FO | 31651 |
| 2973 | 2/7/2013 | Saturday | CRJ | N468CA | DRO | PHX | 1.1 | 2/7/2013 15:21 | 2/7/2013 16:27 | FO | 31651 |
| 2981 | 2/13/2013 | Friday | CRJ | N498CA | DSM | PHX | 3.3666 | 2/13/2013 7:23 | 2/13/2013 9:45 | FO | 31651 |
| 2904 | 2/13/2013 | Friday | CRJ | N498CA | PHX | SBA | 1.5 | 2/13/2013 11:05 | 2/13/2013 11:35 | FO | 31651 |
| 2950 | 2/14/2013 | Saturday | CRJ | N496CA | SBA | PHX | 1.7166 | 2/14/2013 6:27 | 2/14/2013 9:10 | FO | 31651 |
| 2954 | 2/14/2013 | Saturday | CRJ | N821AS | PHX | YUM | 1.0333 | 2/14/2013 10:56 | 2/14/2013 11:58 | FO | 31651 |
| 2955 | 2/14/2013 | Saturday | CRJ | N821AS | YUM | PHX | 0.7833 | 2/14/2013 12:41 | 2/14/2013 13:28 | FO | 31651 |
| 2949 | 2/14/2013 | Saturday | CRJ | N496CA | PHX | PSP | 1.0166 | 2/14/2013 14:41 | 2/14/2013 14:42 | FO | 31651 |
| 2962 | 2/14/2013 | Saturday | CRJ | N496CA | PSP | PHX | 1.1 | 2/14/2013 15:05 | 2/14/2013 17:11 | FO | 31651 |
| 2916 | 2/20/2013 | Friday | CRJ | N821AS | SBA | PHX | 1.65 | 2/20/2013 16:24 | 2/20/2013 19:03 | FO | 31651 |
| 2916 | 2/20/2013 | Friday | CRJ | N821AS | PHX | DSM | 2.85 | 2/20/2013 19:47 | 2/20/2013 23:38 | FO | 31651 |
| 2930 | 2/27/2013 | Friday | CRJ | N506CA | SBP | PHX | 1.5666 | 2/27/2013 6:18 | 2/27/2013 8:52 | FO | 31651 |
| 2966 | 2/27/2013 | Friday | CRJ | N506CA | PHX | ABQ | 1.3333 | 2/27/2013 9:43 | 2/27/2013 11:03 | FO | 31651 |
| 2989 | 2/28/2013 | Saturday | CRJ | N468CA | ABQ | PHX | 1.25 | 2/28/2013 6:07 | 2/28/2013 7:22 | FO | 31651 |
| 2989 | 2/28/2013 | Saturday | CRJ | N468CA | PHX | YUM | 0.9 | 2/28/2013 8:16 | 2/28/2013 9:10 | FO | 31651 |
| 2932 | 2/28/2013 | Saturday | CRJ | N468CA | YUM | PHX | 0.7 | 2/28/2013 9:37 | 2/28/2013 10:19 | FO | 31651 |
| 2932 | 2/28/2013 | Saturday | CRJ | N468CA | PHX | FLG | 0.7666 | 2/28/2013 11:31 | 2/28/2013 12:17 | FO | 31651 |
| 2953 | 2/28/2013 | Saturday | CRJ | N468CA | FLG | PHX | 1 | 2/28/2013 12:44 | 2/28/2013 13:44 | FO | 31651 |
| 2981 | 3/6/2013 | Friday | CRJ | N955SW | DSM | PHX | 3.1833 | 3/6/2013 7:34 | 3/6/2013 9:45 | FO | 31651 |
| 2981 | 3/6/2013 | Friday | CRJ | N955SW | PHX | SBP | 1.8666 | 3/6/2013 10:54 | 3/6/2013 11:46 | FO | 31651 |
| 2936 | 3/6/2013 | Friday | CRJ | N955SW | SBP | PHX | 1.4833 | 3/6/2013 12:16 | 3/6/2013 14:45 | FO | 31651 |
| 2967 | 3/13/2013 | Friday | CRJ | N875AS | ABQ | PHX | 1.1833 | 3/13/2013 12:19 | 3/13/2013 12:30 | FO | 31651 |
| 2934 | 3/13/2013 | Friday | CRJ | N875AS | PHX | FLG | 0.7166 | 3/13/2013 13:25 | 3/13/2013 14:08 | FO | 31651 |
| 2921 | 3/13/2013 | Friday | CRJ | N875AS | FLG | PHX | 0.7166 | 3/13/2013 14:46 | 3/13/2013 15:29 | FO | 31651 |
| 2938 | 3/13/2013 | Friday | CRJ | N875AS | PHX | TUS | 0.5833 | 3/13/2013 16:41 | 3/13/2013 17:16 | FO | 31651 |
| 2960 | 3/13/2013 | Friday | CRJ | N875AS | TUS | PHX | 1.0833 | 3/13/2013 17:56 | 3/13/2013 19:01 | FO | 31651 |
| 2959 | 3/27/2013 | Friday | CRJ | N496CA | ELP | PHX | 1.4833 | 3/27/2013 6:15 | 3/27/2013 6:44 | FO | 31651 |
| 2959 | 3/27/2013 | Friday | CRJ | N496CA | PHX | SBA | 1.85 | 3/27/2013 7:31 | 3/27/2013 9:22 | FO | 31651 |
| 2952 | 3/27/2013 | Friday | CRJ | N496CA | SBA | PHX | 1.45 | 3/27/2013 9:47 | 3/27/2013 11:14 | FO | 31651 |
| 2901 | 4/3/2013 | Friday | CRJ | N468CA | SLC | PHX | 1.6 | 4/3/2013 9:11 | 4/3/2013 9:47 | FO | 31651 |
| 2991 | 4/3/2013 | Friday | CRJ | N468CA | PHX | PSP | 1.2833 | 4/3/2013 10:21 | 4/3/2013 11:38 | FO | 31651 |
| 2985 | 4/3/2013 | Friday | CRJ | N468CA | PSP | PHX | 1.0666 | 4/3/2013 12:20 | 4/3/2013 13:24 | FO | 31651 |
| 2935 | 4/10/2013 | Friday | CRJ | N944SW | SBA | PHX | 1.55 | 4/10/2013 12:31 | 4/10/2013 14:04 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2921 | 4/10/2013 | Friday | CRJ | N944SW | PHX | PSP | 1.05 | 4/10/2013 16:36 | 4/10/2013 17:39 | FO | 31651 |
| 2922 | 4/10/2013 | Friday | CRJ | N944SW | PSP | PHX | 1.1833 | 4/10/2013 18:05 | 4/10/2013 19:16 | FO | 31651 |
| 2957 | 4/10/2013 | Friday | CRJ | N944SW | PHX | PSP | 1.4166 | 4/10/2013 20:01 | 4/10/2013 21:26 | FO | 31651 |
| 2954 | 4/11/2013 | Saturday | CRJ | N944SW | PSP | PHX | 0.95 | 4/11/2013 8:20 | 4/11/2013 9:17 | FO | 31651 |
| 2954 | 4/11/2013 | Saturday | CRJ | N944SW | PHX | YUM | 1.2833 | 4/11/2013 9:56 | 4/11/2013 11:13 | FO | 31651 |
| 2955 | 4/11/2013 | Saturday | CRJ | N944SW | YUM | PHX | 0.9333 | 4/11/2013 11:58 | 4/11/2013 12:54 | FO | 31651 |
| 2986 | 4/11/2013 | Saturday | CRJ | N874AS | PHX | GJT | 1.3 | 4/11/2013 14:46 | 4/11/2013 17:04 | FO | 31651 |
| 9455 | 4/11/2013 | Saturday | CRJ | N874AS | GJT | GJT | 1.1333 | 4/11/2013 20:47 | 4/11/2013 21:55 | FO | 31651 |
| 2901 | 4/17/2013 | Friday | CRJ | N906SW | SLC | PHX | 1.8 | 4/17/2013 8:06 | 4/17/2013 8:54 | FO | 31651 |
| 2919 | 4/17/2013 | Friday | CRJ | N906SW | PHX | HMO | 1.15 | 4/17/2013 9:33 | 4/17/2013 10:42 | FO | 31651 |
| 2920 | 4/17/2013 | Friday | CRJ | N906SW | HMO | PHX | 1.2166 | 4/17/2013 11:18 | 4/17/2013 12:31 | FO | 31651 |
| 9455 | 4/24/2013 | Friday | CRJ | N821AS | PSP | SLC | 1.5333 | 4/24/2013 8:26 | 4/24/2013 10:58 | FO | 31651 |
| 2986 | 4/24/2013 | Friday | CRJ | N889AS | PHX | GJT | 1.3 | 4/24/2013 14:53 | 4/24/2013 17:11 | FO | 31651 |
| 2940 | 4/24/2013 | Friday | CRJ | N889AS | GJT | PHX | 1.8166 | 4/24/2013 18:12 | 4/24/2013 19:01 | FO | 31651 |
| 2950 | 5/1/2013 | Friday | CRJ | N906SW | SBA | PHX | 1.7 | 5/1/2013 6:17 | 5/1/2013 7:59 | FO | 31651 |
| 2965 | 5/1/2013 | Friday | CRJ | N906SW | PHX | YUM | 0.9833 | 5/1/2013 8:38 | 5/1/2013 9:37 | FO | 31651 |
| 2972 | 5/1/2013 | Friday | CRJ | N906SW | YUM | PHX | 0.8333 | 5/1/2013 10:22 | 5/1/2013 11:12 | FO | 31651 |
| 2972 | 5/1/2013 | Friday | CRJ | N906SW | PHX | DRO | 1.3666 | 5/1/2013 12:13 | 5/1/2013 14:35 | FO | 31651 |
| 2973 | 5/1/2013 | Friday | CRJ | N906SW | DRO | PHX | 1.2666 | 5/1/2013 15:21 | 5/1/2013 15:37 | FO | 31651 |
| 2993 | 5/8/2013 | Friday | CRJ | N506CA | FLG | PHX | 0.9666 | 5/8/2013 6:45 | 5/8/2013 7:43 | FO | 31651 |
| 2974 | 5/8/2013 | Friday | CRJ | N506CA | PHX | GJT | 1.4333 | 5/8/2013 8:36 | 5/8/2013 11:02 | FO | 31651 |
| 2949 | 5/8/2013 | Friday | CRJ | N506CA | GJT | PHX | 1.55 | 5/8/2013 12:08 | 5/8/2013 12:41 | FO | 31651 |
| 2976 | 5/8/2013 | Friday | CRJ | N874AS | PHX | ELP | 1.1 | 5/8/2013 15:06 | 5/8/2013 17:12 | FO | 31651 |
| 2959 | 5/9/2013 | Saturday | CRJ | N889AS | ELP | PHX | 1.3833 | 5/9/2013 6:13 | 5/9/2013 6:36 | FO | 31651 |
| 2959 | 5/9/2013 | Saturday | CRJ | N889AS | PHX | SBA | 1.6166 | 5/9/2013 7:28 | 5/9/2013 9:05 | FO | 31651 |
| 2952 | 5/9/2013 | Saturday | CRJ | N889AS | SBA | PHX | 1.45 | 5/9/2013 9:48 | 5/9/2013 11:15 | FO | 31651 |
| 2952 | 5/9/2013 | Saturday | CRJ | N874AS | PHX | TUS | 0.6666 | 5/9/2013 12:06 | 5/9/2013 12:46 | FO | 31651 |
| 2976 | 5/9/2013 | Saturday | CRJ | N874AS | TUS | PHX | 0.7666 | 5/9/2013 13:11 | 5/9/2013 13:57 | FO | 31651 |
| 2981 | 5/15/2013 | Friday | CRJ | N907SW | DSM | PHX | 2.9333 | 5/15/2013 7:42 | 5/15/2013 8:38 | FO | 31651 |
| 2981 | 5/15/2013 | Friday | CRJ | N821AS | PHX | SBP | 1.7833 | 5/15/2013 9:51 | 5/15/2013 11:38 | FO | 31651 |
| 2936 | 5/15/2013 | Friday | CRJ | N821AS | SBP | PHX | 1.7 | 5/15/2013 12:14 | 5/15/2013 13:56 | FO | 31651 |
| 2959 | 5/22/2013 | Friday | CRJ | N906SW | ELP | PHX | 1.3833 | 5/22/2013 6:15 | 5/22/2013 6:38 | FO | 31651 |
| 2959 | 5/22/2013 | Friday | CRJ | N906SW | PHX | SBA | 1.7833 | 5/22/2013 7:28 | 5/22/2013 9:15 | FO | 31651 |
| 2952 | 5/22/2013 | Friday | CRJ | N906SW | SBA | PHX | 1.3666 | 5/22/2013 9:48 | 5/22/2013 11:10 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2972 | 5/22/2013 | Friday | CRJ | N906SW | PHX | DRO | 1.3833 | 5/22/2013 12:13 | 5/22/2013 14:36 | FO | 31651 |
| 2973 | 5/22/2013 | Friday | CRJ | N906SW | DRO | PHX | 1.15 | 5/22/2013 15:09 | 5/22/2013 15:18 | FO | 31651 |
| 2959 | 5/29/2013 | Friday | CRJ | N495CA | ELP | PHX | 1.4333 | 5/29/2013 6:19 | 5/29/2013 6:45 | FO | 31651 |
| 2959 | 5/29/2013 | Friday | CRJ | N495CA | PHX | SBA | 1.6 | 5/29/2013 7:30 | 5/29/2013 9:06 | FO | 31651 |
| 2952 | 5/29/2013 | Friday | CRJ | N495CA | SBA | PHX | 1.4 | 5/29/2013 9:49 | 5/29/2013 11:13 | FO | 31651 |
| 2993 | 6/5/2013 | Friday | CRJ | N498CA | FLG | PHX | 0.6833 | 6/5/2013 6:43 | 6/5/2013 7:24 | FO | 31651 |
| 2965 | 6/5/2013 | Friday | CRJ | N498CA | PHX | YUM | 1.0333 | 6/5/2013 8:41 | 6/5/2013 9:43 | FO | 31651 |
| 2972 | 6/5/2013 | Friday | CRJ | N498CA | YUM | PHX | 0.8333 | 6/5/2013 10:21 | 6/5/2013 11:11 | FO | 31651 |
| 2943 | 6/5/2013 | Friday | CRJ | N498CA | PHX | ELP | 1.1166 | 6/5/2013 12:23 | 6/5/2013 14:30 | FO | 31651 |
| 2959 | 6/6/2013 | Saturday | CRJ | N889AS | ELP | PHX | 1.3333 | 6/6/2013 6:18 | 6/6/2013 6:38 | FO | 31651 |
| 2959 | 6/6/2013 | Saturday | CRJ | N944SW | PHX | SBA | 1.5333 | 6/6/2013 7:28 | 6/6/2013 9:00 | FO | 31651 |
| 2952 | 6/6/2013 | Saturday | CRJ | N944SW | SBA | PHX | 1.5333 | 6/6/2013 9:45 | 6/6/2013 11:17 | FO | 31651 |
| 2952 | 6/6/2013 | Saturday | CRJ | N944SW | PHX | TUS | 0.6 | 6/6/2013 12:05 | 6/6/2013 12:41 | FO | 31651 |
| 2976 | 6/6/2013 | Saturday | CRJ | N944SW | TUS | PHX | 0.6666 | 6/6/2013 13:22 | 6/6/2013 14:02 | FO | 31651 |
| 2974 | 6/19/2013 | Friday | CRJ | N889AS | YUM | PHX | 0.6666 | 6/19/2013 6:57 | 6/19/2013 7:37 | FO | 31651 |
| 2974 | 6/19/2013 | Friday | CRJ | N889AS | PHX | GJT | 1.35 | 6/19/2013 8:41 | 6/19/2013 11:02 | FO | 31651 |
| 2949 | 6/19/2013 | Friday | CRJ | N889AS | GJT | PHX | 1.6833 | 6/19/2013 12:08 | 6/19/2013 12:49 | FO | 31651 |
| 2953 | 6/19/2013 | Friday | CRJ | N889AS | PHX | YUM | 0.85 | 6/19/2013 13:39 | 6/19/2013 14:30 | FO | 31651 |
| 2974 | 6/20/2013 | Saturday | CRJ | N821AS | YUM | PHX | 1.2166 | 6/20/2013 6:55 | 6/20/2013 8:08 | FO | 31651 |
| 2965 | 6/20/2013 | Saturday | CRJ | N498CA | PHX | YUM | 1.25 | 6/20/2013 8:40 | 6/20/2013 9:55 | FO | 31651 |
| 2972 | 6/20/2013 | Saturday | CRJ | N498CA | YUM | PHX | 0.7 | 6/20/2013 10:20 | 6/20/2013 11:02 | FO | 31651 |
| 2972 | 6/20/2013 | Saturday | CRJ | N498CA | PHX | DRO | 1.2 | 6/20/2013 12:13 | 6/20/2013 14:25 | FO | 31651 |
| 2973 | 6/20/2013 | Saturday | CRJ | N498CA | DRO | PHX | 1.0666 | 6/20/2013 15:25 | 6/20/2013 15:29 | FO | 31651 |
| 2974 | 6/26/2013 | Friday | CRJ | N889AS | YUM | PHX | 0.9666 | 6/26/2013 6:52 | 6/26/2013 7:50 | FO | 31651 |
| 2974 | 6/26/2013 | Friday | CRJ | N886AS | PHX | GJT | 1.7833 | 6/26/2013 8:43 | 6/26/2013 11:30 | FO | 31651 |
| 2949 | 6/26/2013 | Friday | CRJ | N886AS | GJT | PHX | 1.55 | 6/26/2013 12:08 | 6/26/2013 12:41 | FO | 31651 |
| 2953 | 6/26/2013 | Friday | CRJ | N886AS | PHX | YUM | 0.7833 | 6/26/2013 13:36 | 6/26/2013 14:23 | FO | 31651 |
| 2974 | 6/27/2013 | Saturday | CRJ | N874AS | YUM | PHX | 0.8 | 6/27/2013 6:54 | 6/27/2013 7:42 | FO | 31651 |
| 2974 | 6/27/2013 | Saturday | CRJ | N955SW | PHX | GJT | 1.6166 | 6/27/2013 8:43 | 6/27/2013 11:20 | FO | 31651 |
| 2949 | 6/27/2013 | Saturday | CRJ | N955SW | GJT | PHX | 1.5166 | 6/27/2013 12:07 | 6/27/2013 12:38 | FO | 31651 |
| 2915 | 6/27/2013 | Saturday | CRJ | N955SW | PHX | SBA | 1.4166 | 6/27/2013 13:45 | 6/27/2013 15:10 | FO | 31651 |
| 2998 | 6/27/2013 | Saturday | CRJ | N955SW | SBA | PHX | 1.6833 | 6/27/2013 16:14 | 6/27/2013 17:55 | FO | 31651 |
| 2965 | 7/4/2013 | Saturday | CRJ | N468CA | PHX | YUM | 1.05 | 7/4/2013 8:37 | 7/4/2013 9:40 | FO | 31651 |
| 2972 | 7/4/2013 | Saturday | CRJ | N468CA | YUM | PHX | 0.95 | 7/4/2013 10:25 | 7/4/2013 11:22 | FO | 31651 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2972 | 7/4/2013 Saturday | CRJ | N468CA | PHX | DRO | 1.1666 | 7/4/2013 12:17 | 7/4/2013 14:27 | FO | 31651 |
| 2977 | 7/4/2013 Saturday | CRJ | N468CA | DRO | PHX | 1.2166 | 7/4/2013 15:17 | 7/4/2013 15:30 | FO | 31651 |
| 2970 | 7/10/2013 Friday | CRJ | N906SW | BFL | PHX | 1.5666 | 7/10/2013 6:31 | 7/10/2013 8:05 | FO | 31651 |
| 2974 | 7/10/2013 Friday | CRJ | N906SW | PHX | GJT | 1.3833 | 7/10/2013 8:47 | 7/10/2013 11:10 | FO | 31651 |
| 2949 | 7/10/2013 Friday | CRJ | N906SW | GJT | PHX | 1.5666 | 7/10/2013 12:03 | 7/10/2013 12:37 | FO | 31651 |
| 2970 | 7/17/2013 Friday | CRJ | N874AS | BFL | PHX | 1.6666 | 7/17/2013 6:31 | 7/17/2013 8:11 | FO | 31651 |
| 2930 | 7/17/2013 Friday | CRJ | N874AS | PHX | FLG | 1.35 | 7/17/2013 8:47 | 7/17/2013 10:08 | FO | 31651 |
| 2952 | 7/17/2013 Friday | CRJ | N874AS | FLG | PHX | 0.7166 | 7/17/2013 10:29 | 7/17/2013 11:12 | FO | 31651 |
| 2952 | 7/17/2013 Friday | CRJ | N874AS | PHX | TUS | 0.7833 | 7/17/2013 12:04 | 7/17/2013 12:51 | FO | 31651 |
| 2936 | 7/17/2013 Friday | CRJ | N874AS | TUS | PHX | 0.7166 | 7/17/2013 13:25 | 7/17/2013 14:08 | FO | 31651 |
| 2941 | 7/24/2013 Friday | CRJ | N944SW | DSM | PHX | 3.0166 | 7/24/2013 7:48 | 7/24/2013 8:49 | FO | 31651 |
| 2991 | 7/24/2013 Friday | CRJ | N944SW | PHX | PSP | 1.0666 | 7/24/2013 10:06 | 7/24/2013 11:10 | FO | 31651 |
| 2963 | 7/24/2013 Friday | CRJ | N944SW | PSP | PHX | 1.05 | 7/24/2013 11:49 | 7/24/2013 12:52 | FO | 31651 |
| 2941 | 7/31/2013 Friday | CRJ | N821AS | DSM | PHX | 3.6 | 7/31/2013 7:45 | 7/31/2013 9:21 | FO | 31651 |
| 2991 | 7/31/2013 Friday | CRJ | N821AS | PHX | PSP | 1.0166 | 7/31/2013 10:22 | 7/31/2013 11:23 | FO | 31651 |
| 2963 | 7/31/2013 Friday | CRJ | N821AS | PSP | PHX | 1.9 | 7/31/2013 11:48 | 7/31/2013 13:42 | FO | 31651 |
| 2941 | 8/7/2013 Friday | CRJ | N821AS | DSM | PHX | 3.25 | 8/7/2013 7:50 | 8/7/2013 9:05 | FO | 31651 |
| 2919 | 8/7/2013 Friday | CRJ | N885AS | PHX | HMO | 1.25 | 8/7/2013 9:41 | 8/7/2013 10:56 | FO | 31651 |
| 2920 | 8/7/2013 Friday | CRJ | N885AS | HMO | PHX | 1.1666 | 8/7/2013 11:33 | 8/7/2013 12:43 | FO | 31651 |
| 2959 | 8/14/2013 Friday | CRJ | N821AS | ELP | PHX | 1.3 | 8/14/2013 6:20 | 8/14/2013 6:38 | FO | 31651 |
| 2959 | 8/14/2013 Friday | CRJ | N821AS | PHX | FAT | 1.8166 | 8/14/2013 7:32 | 8/14/2013 9:21 | FO | 31651 |
| 2943 | 8/14/2013 Friday | CRJ | N821AS | FAT | PHX | 1.9166 | 8/14/2013 9:43 | 8/14/2013 11:38 | FO | 31651 |
| 2954 | 8/21/2013 Friday | CRJ | N906SW | PSP | PHX | 1.6333 | 8/21/2013 7:42 | 8/21/2013 9:20 | FO | 31651 |
| 2932 | 8/21/2013 Friday | CRJ | N821AS | PHX | FLG | 0.9 | 8/21/2013 10:34 | 8/21/2013 11:28 | FO | 31651 |
| 2953 | 8/21/2013 Friday | CRJ | N821AS | FLG | PHX | 0.7166 | 8/21/2013 12:01 | 8/21/2013 12:44 | FO | 31651 |
| 2945 | 8/21/2013 Friday | CRJ | N495CA | PHX | ONT | 1.15 | 8/21/2013 14:46 | 8/21/2013 15:55 | FO | 31651 |
| 2944 | 8/21/2013 Friday | CRJ | N495CA | ONT | PHX | 1.7666 | 8/21/2013 16:35 | 8/21/2013 18:21 | FO | 31651 |
| 2979 | 8/21/2013 Friday | CRJ | N495CA | PHX | PSP | 1.2333 | 8/21/2013 19:00 | 8/21/2013 20:14 | FO | 31651 |
| 2954 | 8/22/2013 Saturday | CRJ | N875AS | PSP | PHX | 1.5833 | 8/22/2013 7:33 | 8/22/2013 9:08 | FO | 31651 |
| 2975 | 8/22/2013 Saturday | CRJ | N875AS | PHX | MRY | 1.85 | 8/22/2013 9:50 | 8/22/2013 11:41 | FO | 31651 |
| 2986 | 8/22/2013 Saturday | CRJ | N875AS | MRY | PHX | 1.8833 | 8/22/2013 12:10 | 8/22/2013 14:03 | FO | 31651 |
| 2941 | 8/28/2013 Friday | CRJ | N468CA | GJT | PHX | 1.8833 | 8/28/2013 8:13 | 8/28/2013 9:06 | FO | 31651 |
| 2964 | 8/28/2013 Friday | CRJ | N468CA | PHX | SBA | 1.6833 | 8/28/2013 10:07 | 8/28/2013 11:48 | FO | 31651 |
| 2982 | 9/11/2013 Friday | CRJ | N889AS | MRY | PHX | 1.9833 | 9/11/2013 15:58 | 9/11/2013 17:57 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2902 | 9/11/2013 | Friday | CRJ | N889AS | PHX | SLC | 1.8166 | 9/11/2013 18:37 | 9/11/2013 21:26 | FO | 31651 |
| 2901 | 9/12/2013 | Saturday | CRJ | N889AS | SLC | PHX | 1.7333 | 9/12/2013 8:20 | 9/12/2013 9:04 | FO | 31651 |
| 2919 | 9/12/2013 | Saturday | CRJ | N889AS | PHX | HMO | 1.1833 | 9/12/2013 9:37 | 9/12/2013 10:48 | FO | 31651 |
| 2920 | 9/12/2013 | Saturday | CRJ | N889AS | HMO | PHX | 1.15 | 9/12/2013 11:25 | 9/12/2013 12:34 | FO | 31651 |
| 2982 | 9/18/2013 | Friday | CRJ | N944SW | MRY | PHX | 2.35 | 9/18/2013 15:56 | 9/18/2013 18:17 | FO | 31651 |
| 2902 | 9/18/2013 | Friday | CRJ | N944SW | PHX | SLC | 1.7333 | 9/18/2013 18:54 | 9/18/2013 21:38 | FO | 31651 |
| 2901 | 9/19/2013 | Saturday | CRJ | N944SW | SLC | PHX | 1.9833 | 9/19/2013 8:10 | 9/19/2013 9:09 | FO | 31651 |
| 2919 | 9/19/2013 | Saturday | CRJ | N944SW | PHX | HMO | 1.3166 | 9/19/2013 9:46 | 9/19/2013 11:05 | FO | 31651 |
| 2920 | 9/19/2013 | Saturday | CRJ | N944SW | HMO | PHX | 1.1666 | 9/19/2013 11:34 | 9/19/2013 12:44 | FO | 31651 |
| 4596 | 9/25/2013 | Friday | CRJ | N426SW | MCI | CVG | 1.8333 | 9/25/2013 8:08 | 9/25/2013 10:58 | FO | 31651 |
| 4593 | 9/25/2013 | Friday | CRJ | N441SW | CVG | GRR | 1.0833 | 9/25/2013 11:28 | 9/25/2013 12:33 | FO | 31651 |
| 4593 | 9/25/2013 | Friday | CRJ | N441SW | GRR | CVG | 1.0333 | 9/25/2013 14:05 | 9/25/2013 15:07 | FO | 31651 |
| 4594 | 9/25/2013 | Friday | CRJ | N441SW | CVG | ORD | 1.15 | 9/25/2013 15:57 | 9/25/2013 16:06 | FO | 31651 |
| 2911 | 10/2/2013 | Friday | CRJ | N496CA | ELP | PHX | 1.6666 | 10/2/2013 8:20 | 10/2/2013 9:00 | FO | 31651 |
| 2932 | 10/2/2013 | Friday | CRJ | N496CA | PHX | FLG | 0.8666 | 10/2/2013 10:23 | 10/2/2013 11:15 | FO | 31651 |
| 2915 | 10/2/2013 | Friday | CRJ | N496CA | FLG | PHX | 0.6 | 10/2/2013 11:54 | 10/2/2013 12:30 | FO | 31651 |
| 2915 | 10/2/2013 | Friday | CRJ | N496CA | PHX | SBP | 1.5666 | 10/2/2013 13:38 | 10/2/2013 15:12 | FO | 31651 |
| 2908 | 10/2/2013 | Friday | CRJ | N496CA | SBP | PHX | 1.5166 | 10/2/2013 15:59 | 10/2/2013 17:30 | FO | 31651 |
| 2909 | 10/2/2013 | Friday | CRJ | N496CA | PHX | PSP | 1.0833 | 10/2/2013 18:37 | 10/2/2013 19:42 | FO | 31651 |
| 2968 | 10/3/2013 | Saturday | CRJ | N496CA | PSP | PHX | 1.4 | 10/3/2013 6:48 | 10/3/2013 8:12 | FO | 31651 |
| 2974 | 10/3/2013 | Saturday | CRJ | N496CA | PHX | DRO | 1.3833 | 10/3/2013 8:43 | 10/3/2013 11:06 | FO | 31651 |
| 2951 | 10/3/2013 | Saturday | CRJ | N496CA | DRO | PHX | 1.3 | 10/3/2013 12:20 | 10/3/2013 12:38 | FO | 31651 |
| 2907 | 10/9/2013 | Friday | CRJ | N886AS | PSP | PHX | 1.45 | 10/9/2013 7:42 | 10/9/2013 9:09 | FO | 31651 |
| 2919 | 10/9/2013 | Friday | CRJ | N886AS | PHX | HMO | 1.5333 | 10/9/2013 9:43 | 10/9/2013 11:15 | FO | 31651 |
| 2920 | 10/9/2013 | Friday | CRJ | N886AS | HMO | PHX | 1.2666 | 10/9/2013 11:39 | 10/9/2013 12:55 | FO | 31651 |
| 2936 | 10/9/2013 | Friday | CRJ | N506CA | PHX | PHX | 1.3166 | 10/9/2013 15:03 | 10/9/2013 16:22 | FO | 31651 |
| 2907 | 10/16/2013 | Friday | CRJ | N496CA | PSP | PHX | 1.3166 | 10/16/2013 7:40 | 10/16/2013 8:59 | FO | 31651 |
| 2954 | 10/16/2013 | Friday | CRJ | N496CA | PHX | YUM | 1.0333 | 10/16/2013 9:56 | 10/16/2013 10:58 | FO | 31651 |
| 2933 | 10/16/2013 | Friday | CRJ | N496CA | YUM | PHX | 0.7166 | 10/16/2013 11:46 | 10/16/2013 12:29 | FO | 31651 |
| 2936 | 10/16/2013 | Friday | CRJ | N886AS | PHX | FLG | 0.8 | 10/16/2013 15:03 | 10/16/2013 15:51 | FO | 31651 |
| 2909 | 10/16/2013 | Friday | CRJ | N886AS | FLG | PHX | 1.1166 | 10/16/2013 16:48 | 10/16/2013 17:55 | FO | 31651 |
| 2909 | 10/16/2013 | Friday | CRJ | N886AS | PHX | PSP | 1.0666 | 10/16/2013 18:35 | 10/16/2013 19:39 | FO | 31651 |
| 2968 | 10/17/2013 | Saturday | CRJ | N944SW | PSP | PHX | 1.15 | 10/17/2013 6:47 | 10/17/2013 7:56 | FO | 31651 |
| 2938 | 10/17/2013 | Saturday | CRJ | N944SW | PHX | GJT | 1.7 | 10/17/2013 8:37 | 10/17/2013 11:19 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2949 | 10/17/2013 | Saturday | CRJ | N944SW | GJT | PHX | 1.4333 | 10/17/2013 12:04 | 10/17/2013 12:30 | FO | 31651 |
| 2907 | 10/23/2013 | Friday | CRJ | N875AS | PSP | PHX | 1.5 | 10/23/2013 7:43 | 10/23/2013 9:13 | FO | 31651 |
| 2954 | 10/23/2013 | Friday | CRJ | N875AS | PHX | YUM | 1 | 10/23/2013 10:04 | 10/23/2013 11:04 | FO | 31651 |
| 2933 | 10/23/2013 | Friday | CRJ | N875AS | YUM | PHX | 0.8333 | 10/23/2013 11:42 | 10/23/2013 12:32 | FO | 31651 |
| 2936 | 10/23/2013 | Friday | CRJ | N496CA | PHX | FLG | 0.8166 | 10/23/2013 15:02 | 10/23/2013 15:51 | FO | 31651 |
| 2909 | 10/23/2013 | Friday | CRJ | N496CA | FLG | PHX | 0.7666 | 10/23/2013 16:44 | 10/23/2013 17:30 | FO | 31651 |
| 2909 | 10/23/2013 | Friday | CRJ | N496CA | PHX | PSP | 1.2166 | 10/23/2013 18:36 | 10/23/2013 19:49 | FO | 31651 |
| 2968 | 10/24/2013 | Saturday | CRJ | N944SW | PSP | PHX | 1.05 | 10/24/2013 6:47 | 10/24/2013 7:50 | FO | 31651 |
| 2907 | 10/24/2013 | Saturday | CRJ | N944SW | PHX | MRY | 1.9666 | 10/24/2013 9:49 | 10/24/2013 11:47 | FO | 31651 |
| 2916 | 10/24/2013 | Saturday | CRJ | N944SW | MRY | PHX | 1.65 | 10/24/2013 12:16 | 10/24/2013 13:55 | FO | 31651 |
| 2954 | 10/30/2013 | Friday | CRJ | N875AS | GJT | PHX | 1.8333 | 10/30/2013 8:11 | 10/30/2013 9:01 | FO | 31651 |
| 2932 | 10/30/2013 | Friday | CRJ | N468CA | PHX | FLG | 0.65 | 10/30/2013 10:27 | 10/30/2013 11:06 | FO | 31651 |
| 2915 | 10/30/2013 | Friday | CRJ | N468CA | FLG | PHX | 0.6333 | 10/30/2013 11:44 | 10/30/2013 12:22 | FO | 31651 |
| 5655 | 11/6/2013 | Friday | CRJ | N928SW | SFO | BUR | 1.2333 | 11/6/2013 8:05 | 11/6/2013 9:19 | FO | 31651 |
| 5655 | 11/6/2013 | Friday | CRJ | N928SW | BUR | SFO | 1.2333 | 11/6/2013 9:40 | 11/6/2013 10:54 | FO | 31651 |
| 5601 | 11/6/2013 | Friday | CRJ | N903SW | SFO | PHX | 1.85 | 11/6/2013 13:39 | 11/6/2013 16:30 | FO | 31651 |
| 5601 | 11/6/2013 | Friday | CRJ | N903SW | PHX | SFO | 1.8666 | 11/6/2013 17:06 | 11/6/2013 17:58 | FO | 31651 |
| 2923 | 11/13/2013 | Friday | CRJ | N821AS | FLG | PHX | 0.7833 | 11/13/2013 7:54 | 11/13/2013 8:41 | FO | 31651 |
| 2965 | 11/13/2013 | Friday | CRJ | N821AS | PHX | YUM | 1.1166 | 11/13/2013 9:45 | 11/13/2013 10:52 | FO | 31651 |
| 2972 | 11/13/2013 | Friday | CRJ | N821AS | YUM | PHX | 0.75 | 11/13/2013 11:22 | 11/13/2013 12:07 | FO | 31651 |
| 2972 | 11/13/2013 | Friday | CRJ | N821AS | PHX | DRO | 1.5166 | 11/13/2013 13:21 | 11/13/2013 14:52 | FO | 31651 |
| 2973 | 11/13/2013 | Friday | CRJ | N821AS | DRO | PHX | 1.1666 | 11/13/2013 15:21 | 11/13/2013 16:31 | FO | 31651 |
| 2907 | 11/20/2013 | Friday | CRJ | N907SW | PSP | PHX | 1.1 | 11/20/2013 7:37 | 11/20/2013 9:43 | FO | 31651 |
| 2954 | 11/20/2013 | Friday | CRJ | N907SW | PHX | YUM | 0.9333 | 11/20/2013 10:52 | 11/20/2013 11:48 | FO | 31651 |
| 2933 | 11/20/2013 | Friday | CRJ | N907SW | YUM | PHX | 1.2 | 11/20/2013 12:44 | 11/20/2013 13:56 | FO | 31651 |
| 2936 | 11/20/2013 | Friday | CRJ | N885AS | PHX | FLG | 0.7333 | 11/20/2013 16:03 | 11/20/2013 16:47 | FO | 31651 |
| 2909 | 11/20/2013 | Friday | CRJ | N885AS | FLG | PHX | 0.7166 | 11/20/2013 17:45 | 11/20/2013 18:28 | FO | 31651 |
| 2912 | 11/20/2013 | Friday | CRJ | N885AS | PHX | GJT | 1.3833 | 11/20/2013 19:36 | 11/20/2013 20:59 | FO | 31651 |
| 2954 | 11/21/2013 | Saturday | CRJ | N885AS | GJT | PHX | 1.8166 | 11/21/2013 8:18 | 11/21/2013 10:07 | FO | 31651 |
| 2919 | 11/21/2013 | Saturday | CRJ | N885AS | PHX | HMO | 1.25 | 11/21/2013 10:40 | 11/21/2013 11:55 | FO | 31651 |
| 2920 | 11/21/2013 | Saturday | CRJ | N885AS | HMO | PHX | 1.1 | 11/21/2013 12:29 | 11/21/2013 13:35 | FO | 31651 |
| 2942 | 11/27/2013 | Friday | CJ9 | N896SK | PHX | FAT | 1.6333 | 11/27/2013 10:42 | 11/27/2013 11:20 | FO | 31651 |
| 2943 | 11/27/2013 | Friday | CJ9 | N896SK | FAT | PHX | 1.5833 | 11/27/2013 11:44 | 11/27/2013 14:19 | FO | 31651 |
| 2943 | 11/27/2013 | Friday | CJ9 | N896SK | PHX | ELP | 1.3 | 11/27/2013 14:50 | 11/27/2013 16:08 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2944 | 11/28/2013 | Saturday | CJ9 | N897SK | ELP | PHX | 1.8166 | 11/28/2013 8:29 | 11/28/2013 10:18 | FO | 31651 |
| 2944 | 11/28/2013 | Saturday | CJ9 | N899SK | PHX | FAT | 1.75 | 11/28/2013 10:57 | 11/28/2013 11:42 | FO | 31651 |
| 2960 | 11/28/2013 | Saturday | CJ9 | N899SK | FAT | PHX | 1.6 | 11/28/2013 12:20 | 11/28/2013 14:56 | FO | 31651 |
| 2907 | 12/4/2013 | Friday | CRJ | N821AS | PSP | PHX | 1.0666 | 12/4/2013 7:47 | 12/4/2013 9:51 | FO | 31651 |
| 2954 | 12/4/2013 | Friday | CRJ | N821AS | PHX | YUM | 0.9333 | 12/4/2013 10:58 | 12/4/2013 11:54 | FO | 31651 |
| 2933 | 12/4/2013 | Friday | CRJ | N821AS | YUM | PHX | 0.9333 | 12/4/2013 12:49 | 12/4/2013 13:45 | FO | 31651 |
| 2916 | 12/4/2013 | Friday | CRJ | N944SW | PHX | GJT | 1.35 | 12/4/2013 15:53 | 12/4/2013 17:14 | FO | 31651 |
| 2940 | 12/4/2013 | Friday | CRJ | N944SW | GJT | PHX | 1.8666 | 12/4/2013 18:11 | 12/4/2013 20:03 | FO | 31651 |
| 2901 | 12/11/2013 | Friday | CRJ | N875AS | SLC | PHX | 1.7333 | 12/11/2013 8:15 | 12/11/2013 9:59 | FO | 31651 |
| 2932 | 12/11/2013 | Friday | CRJ | N875AS | PHX | FLG | 0.75 | 12/11/2013 11:29 | 12/11/2013 12:14 | FO | 31651 |
| 2915 | 12/11/2013 | Friday | CRJ | N875AS | FLG | PHX | 0.7333 | 12/11/2013 12:48 | 12/11/2013 13:32 | FO | 31651 |
| 2936 | 12/11/2013 | Friday | CRJ | N496CA | PHX | FLG | 0.65 | 12/11/2013 16:04 | 12/11/2013 16:43 | FO | 31651 |
| 2909 | 12/11/2013 | Friday | CRJ | N496CA | FLG | PHX | 0.9 | 12/11/2013 17:49 | 12/11/2013 18:43 | FO | 31651 |
| 2909 | 12/11/2013 | Friday | CRJ | N496CA | PHX | PSP | 1.1333 | 12/11/2013 19:50 | 12/11/2013 19:58 | FO | 31651 |
| 2968 | 12/12/2013 | Saturday | CRJ | N496CA | PSP | PHX | 1.1333 | 12/12/2013 6:49 | 12/12/2013 8:57 | FO | 31651 |
| 2965 | 12/12/2013 | Saturday | CRJ | N496CA | PHX | YUM | 0.8166 | 12/12/2013 9:40 | 12/12/2013 10:29 | FO | 31651 |
| 2972 | 12/12/2013 | Saturday | CRJ | N496CA | YUM | PHX | 0.9166 | 12/12/2013 11:22 | 12/12/2013 12:17 | FO | 31651 |
| 2968 | 12/18/2013 | Friday | CRJ | N506CA | PSP | PHX | 1.0166 | 12/18/2013 6:50 | 12/18/2013 8:51 | FO | 31651 |
| 2965 | 12/18/2013 | Friday | CRJ | N506CA | PHX | YUM | 0.9 | 12/18/2013 9:38 | 12/18/2013 10:32 | FO | 31651 |
| 2972 | 12/18/2013 | Friday | CRJ | N506CA | YUM | PHX | 0.7 | 12/18/2013 11:26 | 12/18/2013 12:08 | FO | 31651 |
| 2951 | 12/18/2013 | Friday | CRJ | N506CA | PHX | MRY | 1.8833 | 12/18/2013 14:32 | 12/18/2013 15:25 | FO | 31651 |
| 2965 | 12/19/2013 | Saturday | CRJ | N506CA | MRY | PHX | 1.7833 | 12/19/2013 6:10 | 12/19/2013 8:57 | FO | 31651 |
| 2923 | 12/19/2013 | Saturday | CRJ | N506CA | PHX | PSP | 1.2166 | 12/19/2013 9:32 | 12/19/2013 9:45 | FO | 31651 |
| 2952 | 12/19/2013 | Saturday | CRJ | N506CA | PSP | PHX | 0.95 | 12/19/2013 10:16 | 12/19/2013 12:13 | FO | 31651 |
| 2912 | 12/25/2013 | Friday | CRJ | N506CA | PHX | GJT | 1.45 | 12/25/2013 19:40 | 12/25/2013 21:07 | FO | 31651 |
| 2970 | 12/26/2013 | Saturday | CRJ | N885AS | GJT | PHX | 1.45 | 12/26/2013 15:28 | 12/26/2013 16:55 | FO | 31651 |
| 2962 | 12/26/2013 | Saturday | CRJ | N944SW | PHX | SBA | 1.4833 | 12/26/2013 18:13 | 12/26/2013 18:42 | FO | 31651 |
| 2910 | 12/26/2013 | Saturday | CRJ | N944SW | SBA | PHX | 1.6666 | 12/26/2013 19:24 | 12/26/2013 22:04 | FO | 31651 |
| 2965 | 1/8/2014 | Friday | CRJ | N907SW | MRY | PHX | 1.7166 | 1/8/2014 6:09 | 1/8/2014 8:52 | FO | 31651 |
| 2911 | 1/8/2014 | Friday | CRJ | N907SW | PHX | BFL | 1.5166 | 1/8/2014 10:54 | 1/8/2014 11:25 | FO | 31651 |
| 2936 | 1/8/2014 | Friday | CRJ | N907SW | BFL | PHX | 1.5333 | 1/8/2014 12:22 | 1/8/2014 14:54 | FO | 31651 |
| 2901 | 1/15/2014 | Friday | CRJ | N889AS | SLC | PHX | 2.05 | 1/15/2014 8:09 | 1/15/2014 10:12 | FO | 31651 |
| 2907 | 1/15/2014 | Friday | CRJ | N886AS | PHX | MRY | 2.0666 | 1/15/2014 10:50 | 1/15/2014 11:54 | FO | 31651 |
| 2965 | 1/16/2014 | Saturday | CRJ | N496CA | MRY | PHX | 2.0833 | 1/16/2014 6:06 | 1/16/2014 9:11 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2974 | 1/16/2014 | Saturday | CRJ | N496CA | PHX | DRO | 1.5833 | 1/16/2014 9:47 | 1/16/2014 11:22 | FO | 31651 |
| 2951 | 1/16/2014 | Saturday | CRJ | N496CA | DRO | PHX | 1.35 | 1/16/2014 12:21 | 1/16/2014 13:42 | FO | 31651 |
| 2943 | 1/22/2014 | Friday | CJ9 | N896SK | PHX | ELP | 1.35 | 1/22/2014 13:23 | 1/22/2014 14:44 | FO | 31651 |
| 2948 | 1/22/2014 | Friday | CJ9 | N896SK | ELP | PHX | 1.5 | 1/22/2014 15:19 | 1/22/2014 16:49 | FO | 31651 |
| 2956 | 1/22/2014 | Friday | CJ9 | N897SK | PHX | ELP | 1.1166 | 1/22/2014 19:37 | 1/22/2014 20:44 | FO | 31651 |
| 2944 | 1/23/2014 | Saturday | CJ9 | N896SK | ELP | PHX | 1.75 | 1/23/2014 8:22 | 1/23/2014 10:07 | FO | 31651 |
| 2944 | 1/23/2014 | Saturday | CJ9 | N896SK | PHX | FAT | 1.7833 | 1/23/2014 10:53 | 1/23/2014 11:40 | FO | 31651 |
| 2960 | 1/23/2014 | Saturday | CJ9 | N896SK | FAT | PHX | 1.6666 | 1/23/2014 12:20 | 1/23/2014 15:00 | FO | 31651 |
| 2901 | 1/29/2014 | Friday | CRJ | N496CA | SLC | PHX | 1.6333 | 1/29/2014 8:15 | 1/29/2014 9:53 | FO | 31651 |
| 2932 | 1/29/2014 | Friday | CRJ | N496CA | PHX | FLG | 0.8166 | 1/29/2014 11:23 | 1/29/2014 12:12 | FO | 31651 |
| 2923 | 1/30/2014 | Saturday | CRJ | N885AS | FLG | PHX | 0.8333 | 1/30/2014 7:57 | 1/30/2014 8:47 | FO | 31651 |
| 2965 | 1/30/2014 | Saturday | CRJ | N885AS | PHX | YUM | 1.2166 | 1/30/2014 9:38 | 1/30/2014 10:51 | FO | 31651 |
| 2972 | 1/30/2014 | Saturday | CRJ | N885AS | YUM | PHX | 0.7 | 1/30/2014 11:28 | 1/30/2014 12:10 | FO | 31651 |
| 2972 | 1/30/2014 | Saturday | CRJ | N885AS | PHX | DRO | 1.2 | 1/30/2014 13:13 | 1/30/2014 14:25 | FO | 31651 |
| 2973 | 1/30/2014 | Saturday | CRJ | N885AS | DRO | PHX | 1.3166 | 1/30/2014 15:14 | 1/30/2014 16:33 | FO | 31651 |
| 2923 | 2/5/2014 | Friday | CRJ | N944SW | FLG | PHX | 1.0833 | 2/5/2014 7:57 | 2/5/2014 9:02 | FO | 31651 |
| 2954 | 2/5/2014 | Friday | CRJ | N944SW | PHX | YUM | 1.05 | 2/5/2014 10:57 | 2/5/2014 12:00 | FO | 31651 |
| 2934 | 2/5/2014 | Friday | CRJ | N944SW | YUM | PHX | 1 | 2/5/2014 12:45 | 2/5/2014 13:45 | FO | 31651 |
| 2934 | 2/5/2014 | Friday | CRJ | N944SW | PHX | FLG | 0.8 | 2/5/2014 14:30 | 2/5/2014 15:18 | FO | 31651 |
| 2961 | 2/5/2014 | Friday | CRJ | N944SW | FLG | PHX | 0.6833 | 2/5/2014 16:00 | 2/5/2014 16:41 | FO | 31651 |
| 2901 | 2/13/2014 | Saturday | CRJ | N468CA | SLC | PHX | 1.4833 | 2/13/2014 8:14 | 2/13/2014 9:43 | FO | 31651 |
| 2954 | 2/13/2014 | Saturday | CRJ | N906SW | PHX | YUM | 1.05 | 2/13/2014 10:54 | 2/13/2014 11:57 | FO | 31651 |
| 2934 | 2/13/2014 | Saturday | CRJ | N906SW | YUM | PHX | 0.75 | 2/13/2014 12:56 | 2/13/2014 13:41 | FO | 31651 |
| 2934 | 2/13/2014 | Saturday | CRJ | N906SW | PHX | FLG | 0.9666 | 2/13/2014 14:43 | 2/13/2014 15:41 | FO | 31651 |
| 2961 | 2/13/2014 | Saturday | CRJ | N906SW | FLG | PHX | 0.6666 | 2/13/2014 16:00 | 2/13/2014 16:40 | FO | 31651 |
| 2901 | 2/20/2014 | Saturday | CRJ | N496CA | SLC | PHX | 1.4666 | 2/20/2014 8:13 | 2/20/2014 9:41 | FO | 31651 |
| 2919 | 2/20/2014 | Saturday | CRJ | N496CA | PHX | HMO | 1.1166 | 2/20/2014 10:40 | 2/20/2014 11:47 | FO | 31651 |
| 2920 | 2/20/2014 | Saturday | CRJ | N496CA | HMO | PHX | 1.25 | 2/20/2014 12:25 | 2/20/2014 13:40 | FO | 31651 |
| 2915 | 2/20/2014 | Saturday | CRJ | N885AS | PHX | SBP | 1.8333 | 2/20/2014 14:43 | 2/20/2014 15:33 | FO | 31651 |
| 2908 | 2/20/2014 | Saturday | CRJ | N885AS | SBP | PHX | 1.6 | 2/20/2014 16:04 | 2/20/2014 18:40 | FO | 31651 |
| 2901 | 2/27/2014 | Saturday | CRJ | N886AS | SLC | PHX | 1.7333 | 2/27/2014 8:17 | 2/27/2014 10:01 | FO | 31651 |
| 2907 | 2/27/2014 | Saturday | CRJ | N886AS | PHX | MRY | 2.3166 | 2/27/2014 10:48 | 2/27/2014 12:07 | FO | 31651 |
| 2916 | 2/27/2014 | Saturday | CRJ | N886AS | MRY | PHX | 1.75 | 2/27/2014 12:33 | 2/27/2014 15:18 | FO | 31651 |
| 2923 | 3/12/2014 | Friday | CRJ | N886AS | FLG | PHX | 1.1 | 3/12/2014 6:58 | 3/12/2014 8:04 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2938 | 3/12/2014 | Friday | CRJ | N886AS | PHX | PHX | 0.9666 | 3/12/2014 8:59 | 3/12/2014 9:57 | FO | 31651 |
| 2938 | 3/12/2014 | Friday | CRJ | N886AS | PHX | GJT | 1.5 | 3/12/2014 10:34 | 3/12/2014 13:04 | FO | 31651 |
| 2949 | 3/12/2014 | Friday | CRJ | N886AS | GJT | PHX | 1.5166 | 3/12/2014 13:24 | 3/12/2014 13:55 | FO | 31651 |
| 2930 | 3/19/2014 | Friday | CRJ | N468CA | PSP | PHX | 1.1166 | 3/19/2014 6:50 | 3/19/2014 7:57 | FO | 31651 |
| 2974 | 3/19/2014 | Friday | CRJ | N468CA | PHX | DRO | 1.4166 | 3/19/2014 8:47 | 3/19/2014 11:12 | FO | 31651 |
| 2951 | 3/19/2014 | Friday | CRJ | N468CA | DRO | PHX | 1.2 | 3/19/2014 12:27 | 3/19/2014 12:39 | FO | 31651 |
| 2923 | 3/26/2014 | Friday | CRJ | N885AS | FLG | PHX | 0.8 | 3/26/2014 6:55 | 3/26/2014 7:43 | FO | 31651 |
| 2938 | 3/26/2014 | Friday | CRJ | N885AS | PHX | GJT | 1.4833 | 3/26/2014 8:45 | 3/26/2014 11:14 | FO | 31651 |
| 2949 | 3/26/2014 | Friday | CRJ | N885AS | GJT | PHX | 1.7333 | 3/26/2014 12:07 | 3/26/2014 12:51 | FO | 31651 |
| 4733 | 3/27/2014 | Saturday | CR9 | N810SK | LAX | SEA | 2.7166 | 3/27/2014 6:45 | 3/27/2014 9:28 | FO | 31651 |
| 4549 | 3/27/2014 | Saturday | CR9 | N810SK | SEA | LAX | 2.55 | 3/27/2014 10:16 | 3/27/2014 12:49 | FO | 31651 |
| 2923 | 4/2/2014 | Friday | CRJ | N496CA | FLG | PHX | 1.1 | 4/2/2014 7:02 | 4/2/2014 8:08 | FO | 31651 |
| 2938 | 4/2/2014 | Friday | CRJ | N496CA | PHX | GJT | 1.6666 | 4/2/2014 8:46 | 4/2/2014 11:26 | FO | 31651 |
| 2949 | 4/2/2014 | Friday | CRJ | N496CA | GJT | PHX | 1.7833 | 4/2/2014 12:07 | 4/2/2014 12:54 | FO | 31651 |
| 2901 | 4/9/2014 | Friday | CRJ | N907SW | SLC | PHX | 1.7333 | 4/9/2014 8:20 | 4/9/2014 9:04 | FO | 31651 |
| 2919 | 4/9/2014 | Friday | CRJ | N907SW | PHX | HMO | 1.15 | 4/9/2014 9:44 | 4/9/2014 10:53 | FO | 31651 |
| 2920 | 4/9/2014 | Friday | CRJ | N907SW | HMO | PHX | 1.2166 | 4/9/2014 11:32 | 4/9/2014 12:45 | FO | 31651 |
| 2953 | 4/9/2014 | Friday | CRJ | N907SW | PHX | YUM | 0.9333 | 4/9/2014 13:43 | 4/9/2014 14:39 | FO | 31651 |
| 2969 | 4/9/2014 | Friday | CRJ | N907SW | YUM | PHX | 0.7666 | 4/9/2014 15:06 | 4/9/2014 15:52 | FO | 31651 |
| 2901 | 4/16/2014 | Friday | CRJ | N875AS | SLC | PHX | 1.95 | 4/16/2014 8:14 | 4/16/2014 9:11 | FO | 31651 |
| 2954 | 4/16/2014 | Friday | CRJ | N875AS | PHX | YUM | 1.0666 | 4/16/2014 9:54 | 4/16/2014 10:58 | FO | 31651 |
| 2934 | 4/16/2014 | Friday | CRJ | N875AS | YUM | PHX | 1.0333 | 4/16/2014 11:53 | 4/16/2014 12:55 | FO | 31651 |
| 2949 | 4/16/2014 | Friday | CRJ | N875AS | PHX | PSP | 1.1333 | 4/16/2014 13:46 | 4/16/2014 14:54 | FO | 31651 |
| 2962 | 4/16/2014 | Friday | CRJ | N875AS | PSP | PHX | 1.1 | 4/16/2014 15:08 | 4/16/2014 16:14 | FO | 31651 |
| 5545 | 4/30/2014 | Friday | CRJ | N903SW | EUG | DEN | 2.5 | 4/30/2014 14:43 | 4/30/2014 18:13 | FO | 31651 |
| 6373 | 4/30/2014 | Friday | CRJ | N903SW | DEN | MRY | 2.3166 | 4/30/2014 19:30 | 4/30/2014 20:49 | FO | 31651 |
| 5350 | 5/1/2014 | Saturday | CRJ | N956SW | MRY | LAX | 1.1833 | 5/1/2014 10:22 | 5/1/2014 11:33 | FO | 31651 |
| 6522 | 5/1/2014 | Saturday | CRJ | N956SW | LAX | PHX | 1.35 | 5/1/2014 12:51 | 5/1/2014 14:12 | FO | 31651 |
| 6522 | 5/1/2014 | Saturday | CRJ | N956SW | PHX | LAX | 1.3 | 5/1/2014 14:52 | 5/1/2014 16:10 | FO | 31651 |
| 2949 | 5/7/2014 | Friday | CRJ | N885AS | GJT | PHX | 1.7166 | 5/7/2014 12:05 | 5/7/2014 12:48 | FO | 31651 |
| 2949 | 5/7/2014 | Friday | CRJ | N885AS | PHX | PSP | 1.15 | 5/7/2014 13:29 | 5/7/2014 14:38 | FO | 31651 |
| 2962 | 5/7/2014 | Friday | CRJ | N885AS | PSP | PHX | 1.1 | 5/7/2014 15:02 | 5/7/2014 16:08 | FO | 31651 |
| 2962 | 5/7/2014 | Friday | CRJ | N885AS | PHX | SBA | 1.5166 | 5/7/2014 16:49 | 5/7/2014 18:20 | FO | 31651 |
| 2910 | 5/7/2014 | Friday | CRJ | N885AS | SBA | PHX | 1.5166 | 5/7/2014 19:14 | 5/7/2014 20:45 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2949 | 5/14/2014 | Friday | CRJ | N506CA | GJT | PHX | 1.5833 | 5/14/2014 12:00 | 5/14/2014 12:35 | FO | 31651 |
| 2949 | 5/14/2014 | Friday | CRJ | N875AS | PHX | PSP | 1.05 | 5/14/2014 13:28 | 5/14/2014 14:31 | FO | 31651 |
| 2962 | 5/14/2014 | Friday | CRJ | N875AS | PSP | PHX | 0.9166 | 5/14/2014 14:59 | 5/14/2014 15:54 | FO | 31651 |
| 2962 | 5/14/2014 | Friday | CRJ | N875AS | PHX | SBA | 1.4833 | 5/14/2014 16:48 | 5/14/2014 18:17 | FO | 31651 |
| 2910 | 5/14/2014 | Friday | CRJ | N875AS | SBA | PHX | 1.3666 | 5/14/2014 19:14 | 5/14/2014 20:36 | FO | 31651 |
| 2949 | 5/21/2014 | Friday | CRJ | N496CA | GJT | PHX | 1.5333 | 5/21/2014 12:02 | 5/21/2014 12:34 | FO | 31651 |
| 2951 | 5/21/2014 | Friday | CRJ | N496CA | PHX | MRY | 1.7833 | 5/21/2014 15:15 | 5/21/2014 17:02 | FO | 31651 |
| 2912 | 5/21/2014 | Friday | CRJ | N496CA | MRY | PHX | 1.75 | 5/21/2014 17:23 | 5/21/2014 19:08 | FO | 31651 |
| 6314 | 6/11/2014 | Friday | CRJ | N477CA | ORD | DSM | 1.3333 | 6/11/2014 16:46 | 6/11/2014 18:06 | FO | 31651 |
| 6334 | 6/11/2014 | Friday | CRJ | N477CA | DSM | ORD | 1.3333 | 6/11/2014 18:29 | 6/11/2014 19:49 | FO | 31651 |
| 6489 | 6/11/2014 | Friday | CR6 | N718SK | ORD | YEG | 3.75 | 6/11/2014 21:59 | 6/12/2014 0:44 | FO | 31651 |
| 5254 | 6/12/2014 | Saturday | CR6 | N787SK | YEG | ORD | 3.25 | 6/12/2014 12:47 | 6/12/2014 17:02 | FO | 31651 |
| 5209 | 6/12/2014 | Saturday | CR6 | N787SK | ORD | MSP | 1.65 | 6/12/2014 18:27 | 6/12/2014 20:06 | FO | 31651 |
| 5209 | 6/12/2014 | Saturday | CR6 | N787SK | MSP | ORD | 1.2 | 6/12/2014 20:40 | 6/12/2014 21:52 | FO | 31651 |
| 4609 | 6/25/2014 | Friday | CR9 | N679CA | PSC | MSP | 2.9666 | 6/25/2014 7:10 | 6/25/2014 12:08 | FO | 31651 |
| 4520 | 6/25/2014 | Friday | CR9 | N679CA | MSP | IAH | 3.6 | 6/25/2014 13:25 | 6/25/2014 17:01 | FO | 31651 |
| 4634 | 6/26/2014 | Saturday | CR9 | N679CA | IAH | SLC | 3.2666 | 6/26/2014 11:39 | 6/26/2014 13:55 | FO | 31651 |
| 4477 | 6/26/2014 | Saturday | CR9 | N814SK | SLC | ORD | 3.3 | 6/26/2014 16:57 | 6/26/2014 21:15 | FO | 31651 |
| 4966 | 7/2/2014 | Friday | CR6 | N771SK | MCI | SFO | 3.6666 | 7/2/2014 15:13 | 7/2/2014 16:53 | FO | 31651 |
| 6414 | 7/2/2014 | Friday | CR6 | N771SK | SFO | YYC | 2.6166 | 7/2/2014 18:49 | 7/2/2014 22:26 | FO | 31651 |
| 5627 | 7/3/2014 | Saturday | CR6 | N758SK | YYC | ORD | 3.4166 | 7/3/2014 15:54 | 7/3/2014 20:19 | FO | 31651 |
| 4974 | 7/16/2014 | Friday | CR6 | N782SK | AUS | ORD | 2.6833 | 7/16/2014 6:25 | 7/16/2014 9:06 | FO | 31651 |
| 5237 | 7/16/2014 | Friday | CR6 | N785SK | ORD | ALB | 2.2166 | 7/16/2014 11:35 | 7/16/2014 14:48 | FO | 31651 |
| 5237 | 7/16/2014 | Friday | CR6 | N785SK | ALB | ORD | 2.6 | 7/16/2014 15:17 | 7/16/2014 16:53 | FO | 31651 |
| 6413 | 7/30/2014 | Friday | CR6 | N756SK | YHZ | ORD | 3.1666 | 7/30/2014 12:24 | 7/30/2014 13:34 | FO | 31651 |
| 5484 | 8/6/2014 | Friday | CR6 | N795SK | BOI | SFO | 1.65 | 8/6/2014 5:17 | 8/6/2014 5:56 | FO | 31651 |
| 6343 | 8/6/2014 | Friday | CR6 | N795SK | SFO | SNA | 1.5666 | 8/6/2014 7:26 | 8/6/2014 9:00 | FO | 31651 |
| 6416 | 8/6/2014 | Friday | CR6 | N795SK | SNA | SFO | 1.4 | 8/6/2014 9:36 | 8/6/2014 11:00 | FO | 31651 |
| 6502 | 8/7/2014 | Saturday | CR6 | N765SK | SFO | SAT | 3.4333 | 8/7/2014 12:08 | 8/7/2014 17:34 | FO | 31651 |
| 6431 | 8/7/2014 | Saturday | CR6 | N765SK | SAT | ORD | 2.8166 | 8/7/2014 17:58 | 8/7/2014 20:47 | FO | 31651 |
| 4819 | 8/13/2014 | Friday | CRJ | N440SW | SBN | MSP | 1.5166 | 8/13/2014 15:58 | 8/13/2014 16:29 | FO | 31651 |
| 5520 | 8/20/2014 | Friday | CRJ | N495CA | YXU | ORD | 1.6666 | 8/20/2014 9:09 | 8/20/2014 9:49 | FO | 31651 |
| 5411 | 8/20/2014 | Friday | CRJ | N495CA | ORD | AVL | 1.5 | 8/20/2014 11:18 | 8/20/2014 13:48 | FO | 31651 |
| 5411 | 8/20/2014 | Friday | CRJ | N495CA | AVL | ORD | 1.6833 | 8/20/2014 14:12 | 8/20/2014 14:53 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6469 | 9/3/2014 | Friday | CR6 | N763SK | TVC | ORD | 1 | 9/3/2014 5:50 | 9/3/2014 5:50 | FO | 31651 |
| 6407 | 9/10/2014 | Friday | CR6 | N790SK | SAT | ORD | 2.65 | 9/10/2014 14:26 | 9/10/2014 17:05 | FO | 31651 |
| 6489 | 9/10/2014 | Friday | CR6 | N791SK | ORD | YEG | 3.4333 | 9/10/2014 21:02 | 9/10/2014 23:28 | FO | 31651 |
| 4997 | 9/11/2014 | Saturday | CR6 | N786SK | YEG | ORD | 3.2833 | 9/11/2014 13:20 | 9/11/2014 17:37 | FO | 31651 |
| 5172 | 9/17/2014 | Friday | CR6 | N705SK | ORD | DTW | 1.2833 | 9/17/2014 17:13 | 9/17/2014 19:30 | FO | 31651 |
| 5172 | 9/17/2014 | Friday | CR6 | N705SK | DTW | ORD | 1.2333 | 9/17/2014 19:56 | 9/17/2014 20:10 | FO | 31651 |
| 5598 | 9/24/2014 | Friday | CR6 | N708SK | YEG | ORD | 3.1666 | 9/24/2014 6:34 | 9/24/2014 10:44 | FO | 31651 |
| 5159 | 10/1/2014 | Friday | CR6 | N702SK | MIA | ORD | 3.4333 | 10/1/2014 6:38 | 10/1/2014 9:04 | FO | 31651 |
| 5259 | 10/1/2014 | Friday | CR6 | N702SK | ORD | YEG | 3.5166 | 10/1/2014 9:45 | 10/1/2014 12:16 | FO | 31651 |
| 5598 | 10/2/2014 | Saturday | CR6 | N702SK | YEG | ORD | 3.4166 | 10/2/2014 7:20 | 10/2/2014 11:45 | FO | 31651 |
| 5174 | 10/8/2014 | Friday | CR6 | N744SK | IAH | SAT | 0.9666 | 10/8/2014 10:08 | 10/8/2014 11:06 | FO | 31651 |
| 5174 | 10/8/2014 | Friday | CR6 | N744SK | SAT | IAH | 0.9 | 10/8/2014 11:41 | 10/8/2014 12:35 | FO | 31651 |
| 5606 | 10/8/2014 | Friday | CR6 | N766SK | IAH | SAT | 1.1333 | 10/8/2014 14:49 | 10/8/2014 15:57 | FO | 31651 |
| 4985 | 10/8/2014 | Friday | CR6 | N709SK | SAT | ORD | 2.9666 | 10/8/2014 18:03 | 10/8/2014 21:01 | FO | 31651 |
| 5193 | 10/15/2014 | Friday | CR6 | N766SK | LAX | DFW | 2.85 | 10/15/2014 12:14 | 10/15/2014 17:05 | FO | 31651 |
| 5570 | 10/15/2014 | Friday | CR6 | N766SK | DFW | ORD | 2.7166 | 10/15/2014 17:57 | 10/15/2014 20:40 | FO | 31651 |
| 6435 | 10/22/2014 | Friday | CR6 | N730SK | SAT | LAX | 2.9666 | 10/22/2014 5:55 | 10/22/2014 6:53 | FO | 31651 |
| 6512 | 10/22/2014 | Friday | CR6 | N730SK | LAX | COS | 2.15 | 10/22/2014 7:44 | 10/22/2014 10:53 | FO | 31651 |
| 6316 | 10/23/2014 | Saturday | CR6 | N763SK | COS | ORD | 2.4666 | 10/23/2014 5:39 | 10/23/2014 9:07 | FO | 31651 |
| 6252 | 10/23/2014 | Saturday | CR6 | N702SK | ORD | DCA | 1.9666 | 10/23/2014 12:00 | 10/23/2014 14:58 | FO | 31651 |
| 5494 | 10/23/2014 | Saturday | CR6 | N702SK | DCA | ORD | 2.1 | 10/23/2014 15:48 | 10/23/2014 16:54 | FO | 31651 |
| 4528 | 10/29/2014 | Friday | CR9 | N817SK | IAH | SLC | 3.35 | 10/29/2014 7:40 | 10/29/2014 10:01 | FO | 31651 |
| 4664 | 10/29/2014 | Friday | CR9 | N813SK | SLC | ORD | 2.75 | 10/29/2014 14:38 | 10/29/2014 18:23 | FO | 31651 |
| 5393 | 11/5/2014 | Friday | CRJ | N923SW | MKE | ORD | 0.6166 | 11/5/2014 4:54 | 11/5/2014 5:31 | FO | 31651 |
| 5395 | 11/6/2014 | Saturday | CRJ | N952SW | ORD | STC | 1.45 | 11/6/2014 23:09 | 11/7/2014 0:36 | FO | 31651 |
| 5211 | 11/12/2014 | Friday | CR6 | N715SK | YVR | DEN | 3.3666 | 11/12/2014 8:39 | 11/12/2014 13:01 | FO | 31651 |
| 5496 | 11/12/2014 | Friday | CR6 | N746SK | DEN | FSD | 2.2 | 11/12/2014 16:03 | 11/12/2014 19:15 | FO | 31651 |
| 5562 | 11/12/2014 | Friday | CR6 | N746SK | FSD | ORD | 1.2666 | 11/12/2014 19:37 | 11/12/2014 20:53 | FO | 31651 |
| 6391 | 11/26/2014 | Friday | CR6 | N797SK | EUG | DEN | 2.5333 | 11/26/2014 5:34 | 11/26/2014 9:06 | FO | 31651 |
| 5257 | 11/26/2014 | Friday | CR6 | N797SK | DEN | GRR | 2.7333 | 11/26/2014 10:01 | 11/26/2014 14:45 | FO | 31651 |
| 6203 | 12/4/2014 | Saturday | CR6 | N764SK | YHZ | ORD | 3.5666 | 12/4/2014 7:15 | 12/4/2014 8:49 | FO | 31651 |
| 5404 | 12/10/2014 | Friday | CRJ | N956SW | ORD | DLH | 1.5 | 12/10/2014 13:25 | 12/10/2014 14:55 | FO | 31651 |
| 5319 | 12/10/2014 | Friday | CRJ | N956SW | DLH | ORD | 1.65 | 12/10/2014 15:15 | 12/10/2014 16:54 | FO | 31651 |
| 5412 | 12/10/2014 | Friday | CRJ | N956SW | ORD | ORD | 0.05 | 12/10/2014 17:27 | 12/10/2014 17:30 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5412 | 12/10/2014 | Friday | CRJ | N956SW | ORD | MKE | 0.55 | 12/10/2014 18:46 | 12/10/2014 19:19 | FO | 31651 |
| 5298 | 12/10/2014 | Friday | CRJ | N956SW | MKE | ORD | 0.7666 | 12/10/2014 19:40 | 12/10/2014 20:26 | FO | 31651 |
| 4984 | 12/17/2014 | Friday | CR6 | N792SK | AUS | IAH | 0.8666 | 12/17/2014 5:28 | 12/17/2014 6:20 | FO | 31651 |
| 5178 | 12/17/2014 | Friday | CR6 | N792SK | IAH | CLE | 2.8833 | 12/17/2014 7:11 | 12/17/2014 11:04 | FO | 31651 |
| 6319 | 12/17/2014 | Friday | CR6 | N792SK | CLE | ORD | 1.45 | 12/17/2014 11:30 | 12/17/2014 11:57 | FO | 31651 |
| 4492 | 12/24/2014 | Friday | CR9 | N679CA | IAH | SLC | 3.4666 | 12/24/2014 7:54 | 12/24/2014 10:22 | FO | 31651 |
| 4664 | 12/24/2014 | Friday | CR9 | N800SK | SLC | ORD | 3.1333 | 12/24/2014 13:44 | 12/24/2014 17:52 | FO | 31651 |
| 6275 | 12/31/2014 | Friday | CR6 | N786SK | COS | LAX | 2.5833 | 12/31/2014 12:23 | 12/31/2014 13:58 | FO | 31651 |
| 6528 | 12/31/2014 | Friday | CR6 | N786SK | LAX | OKC | 2.65 | 12/31/2014 15:51 | 12/31/2014 20:30 | FO | 31651 |
| 6231 | 1/1/2015 | Saturday | CR6 | N765SK | OKC | ORD | 1.7 | 1/1/2015 17:49 | 1/1/2015 19:31 | FO | 31651 |
| 4570 | 1/7/2015 | Friday | CRJ | N915EV | PLN | DTW | 1.4 | 1/7/2015 13:52 | 1/7/2015 15:16 | FO | 31651 |
| 4810 | 1/7/2015 | Friday | CRJ | N432SW | DTW | GRB | 1.2833 | 1/7/2015 16:16 | 1/7/2015 16:33 | FO | 31651 |
| 4810 | 1/7/2015 | Friday | CRJ | N432SW | GRB | DTW | 1.2 | 1/7/2015 16:54 | 1/7/2015 19:06 | FO | 31651 |
| 4567 | 1/7/2015 | Friday | CRJ | N432SW | DTW | PLN | 1.2166 | 1/7/2015 19:52 | 1/7/2015 21:05 | FO | 31651 |
| 4570 | 1/8/2015 | Saturday | CRJ | N913EV | PLN | DTW | 1.15 | 1/8/2015 17:22 | 1/8/2015 18:31 | FO | 31651 |
| 4549 | 1/14/2015 | Friday | CRJ | N443SW | CID | MSP | 1.25 | 1/14/2015 6:55 | 1/14/2015 8:10 | FO | 31651 |
| 4441 | 1/14/2015 | Friday | CRJ | N443SW | MSP | XNA | 1.75 | 1/14/2015 9:05 | 1/14/2015 10:50 | FO | 31651 |
| 4441 | 1/14/2015 | Friday | CRJ | N443SW | XNA | MSP | 1.75 | 1/14/2015 11:32 | 1/14/2015 13:17 | FO | 31651 |
| 4797 | 1/21/2015 | Friday | CR9 | N161PQ | SLC | SNA | 1.8833 | 1/21/2015 8:34 | 1/21/2015 9:27 | FO | 31651 |
| 4742 | 1/22/2015 | Saturday | CR9 | N804SK | SNA | SLC | 2.05 | 1/22/2015 7:00 | 1/22/2015 10:03 | FO | 31651 |
| 4616 | 1/22/2015 | Saturday | CR9 | N804SK | SLC | ORD | 3.2833 | 1/22/2015 11:14 | 1/22/2015 15:31 | FO | 31651 |
| 4492 | 1/28/2015 | Friday | CRJ | N452SW | CIU | DTW | 1.05 | 1/28/2015 13:41 | 1/28/2015 14:44 | FO | 31651 |
| 4596 | 1/28/2015 | Friday | CRJ | N433SW | DTW | SBN | 0.8333 | 1/28/2015 17:28 | 1/28/2015 18:18 | FO | 31651 |
| 4756 | 1/29/2015 | Saturday | CRJ | N433SW | SBN | DTW | 1.3333 | 1/29/2015 6:37 | 1/29/2015 7:57 | FO | 31651 |
| 4757 | 1/29/2015 | Saturday | CRJ | N433SW | DTW | YUL | 2.3 | 1/29/2015 8:41 | 1/29/2015 10:59 | FO | 31651 |
| 4734 | 1/29/2015 | Saturday | CRJ | N433SW | YUL | DTW | 1.7166 | 1/29/2015 12:11 | 1/29/2015 13:54 | FO | 31651 |
| 6497 | 2/4/2015 | Friday | CR6 | N703SK | FAT | DEN | 2.2833 | 2/4/2015 5:59 | 2/4/2015 9:16 | FO | 31651 |
| 5488 | 2/4/2015 | Friday | CR6 | N703SK | DEN | DAY | 2.7333 | 2/4/2015 10:05 | 2/4/2015 14:49 | FO | 31651 |
| 6459 | 2/4/2015 | Friday | CR6 | N703SK | DAY | ORD | 1.2666 | 2/4/2015 15:10 | 2/4/2015 15:26 | FO | 31651 |
| 4646 | 2/11/2015 | Friday | CR9 | N821SK | IAH | MSP | 2.9666 | 2/11/2015 7:23 | 2/11/2015 10:21 | FO | 31651 |
| 4587 | 2/11/2015 | Friday | CR7 | N617QX | MSP | FSD | 0.9833 | 2/11/2015 13:53 | 2/11/2015 14:52 | FO | 31651 |
| 4587 | 2/11/2015 | Friday | CR7 | N617QX | FSD | MSP | 0.9333 | 2/11/2015 15:22 | 2/11/2015 16:18 | FO | 31651 |
| 4628 | 2/18/2015 | Friday | CRJ | N659BR | DTW | LAN | 0.75 | 2/18/2015 12:05 | 2/18/2015 12:50 | FO | 31651 |
| 4628 | 2/18/2015 | Friday | CRJ | N659BR | LAN | DTW | 1 | 2/18/2015 13:22 | 2/18/2015 14:22 | FO | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4542 | 2/18/2015 | Friday | CRJ | N659BR | DTW | SBN | 1.9833 | 2/18/2015 16:43 | 2/18/2015 18:42 | FO | 31651 |
| 4756 | 2/19/2015 | Saturday | CRJ | N446SW | SBN | DTW | 1.3166 | 2/19/2015 8:35 | 2/19/2015 9:54 | FO | 31651 |
| 4487 | 2/19/2015 | Saturday | CRJ | N446SW | DTW | GRB | 1.1666 | 2/19/2015 10:18 | 2/19/2015 10:28 | FO | 31651 |
| 4487 | 2/19/2015 | Saturday | CRJ | N446SW | GRB | DTW | 1.3 | 2/19/2015 10:49 | 2/19/2015 13:07 | FO | 31651 |
| 5267 | 2/25/2015 | Friday | CR6 | N748SK | TUS | TUS | 0.6833 | 2/25/2015 9:08 | 2/25/2015 9:49 | FO | 31651 |
| 5267 | 2/25/2015 | Friday | CR6 | N748SK | TUS | IAH | 2.0833 | 2/25/2015 12:39 | 2/25/2015 15:44 | FO | 31651 |
| 5546 | 2/25/2015 | Friday | CR6 | N748SK | IAH | STL | 1.9166 | 2/25/2015 16:12 | 2/25/2015 18:07 | FO | 31651 |
| 5499 | 2/25/2015 | Friday | CR6 | N748SK | STL | ORD | 2.0166 | 2/25/2015 18:40 | 2/25/2015 20:41 | FO | 31651 |
| 4984 | 3/18/2015 | Friday | CR6 | N702SK | AUS | IAH | 0.8666 | 3/18/2015 6:20 | 3/18/2015 7:12 | FO | 31651 |
| 6424 | 3/18/2015 | Friday | CR6 | N770SK | IAH | MEX | 2.2166 | 3/18/2015 8:03 | 3/18/2015 9:16 | FO | 31651 |
| 6423 | 3/19/2015 | Saturday | CR6 | N792SK | MEX | IAH | 2.6666 | 3/19/2015 6:46 | 3/19/2015 10:26 | FO | 31651 |
| 5201 | 3/19/2015 | Saturday | CR6 | N753SK | IAH | CVG | 2.35 | 3/19/2015 13:07 | 3/19/2015 16:28 | FO | 31651 |
| 6213 | 3/19/2015 | Saturday | CR6 | N753SK | CVG | ORD | 1.4333 | 3/19/2015 17:01 | 3/19/2015 17:27 | FO | 31651 |
| 5170 | 4/1/2015 | Friday | CR6 | N789SK | ICT | IAH | 1.95 | 4/1/2015 6:04 | 4/1/2015 8:01 | FO | 31651 |
| 5157 | 4/1/2015 | Friday | CR6 | N789SK | IAH | BFL | 4.1333 | 4/1/2015 9:09 | 4/1/2015 11:17 | FO | 31651 |
| 5156 | 4/2/2015 | Saturday | CR6 | N710SK | BFL | IAH | 3.3 | 4/2/2015 6:34 | 4/2/2015 11:52 | FO | 31651 |
| 5201 | 4/2/2015 | Saturday | CR6 | N706SK | IAH | CVG | 2.3666 | 4/2/2015 13:05 | 4/2/2015 16:27 | FO | 31651 |
| 6213 | 4/2/2015 | Saturday | CR6 | N706SK | CVG | ORD | 1.0333 | 4/2/2015 17:04 | 4/2/2015 17:06 | FO | 31651 |
| 4852 | 5/20/2015 | Friday | CRJ | N429SW | FWA | DTW | 0.8 | 5/20/2015 5:55 | 5/20/2015 6:43 | FO | 31651 |
| 4510 | 5/20/2015 | Friday | CRJ | N429SW | DTW | CMH | 0.8666 | 5/20/2015 7:28 | 5/20/2015 8:20 | FO | 31651 |
| 4741 | 5/20/2015 | Friday | CRJ | N429SW | CMH | MSP | 1.7833 | 5/20/2015 9:00 | 5/20/2015 9:47 | FO | 31651 |
| 5159 | 5/27/2015 | Friday | CR6 | N767SK | DEN | AUS | 2.0666 | 5/27/2015 15:22 | 5/27/2015 18:26 | FO | 31651 |
| 5532 | 5/27/2015 | Friday | CR6 | N705SK | AUS | LAX | 3.3333 | 5/27/2015 21:05 | 5/27/2015 22:25 | FO | 31651 |
| 6377 | 5/27/2015 | Friday | CR6 | N718SK | LAX | SAN | 0.8833 | 5/27/2015 23:04 | 5/27/2015 23:57 | FO | 31651 |
| 5610 | 5/28/2015 | Saturday | CR6 | N791SK | SAN | LAX | 0.7333 | 5/28/2015 11:19 | 5/28/2015 12:03 | FO | 31651 |
| 5610 | 5/28/2015 | Saturday | CR6 | N791SK | LAX | SAT | 2.9166 | 5/28/2015 12:49 | 5/28/2015 17:44 | FO | 31651 |
| 6516 | 5/28/2015 | Saturday | CR6 | N791SK | SAT | IAH | 0.9666 | 5/28/2015 18:32 | 5/28/2015 19:30 | FO | 31651 |
| 6430 | 5/28/2015 | Saturday | CR6 | N792SK | IAH | MEX | 2.75 | 5/28/2015 20:55 | 5/28/2015 23:40 | FO | 31651 |
| 6224 | 6/10/2015 | Friday | CRJ | N905SW | RDM | DEN | 2.6166 | 6/10/2015 5:40 | 6/10/2015 9:17 | FO | 31651 |
| 5547 | 6/10/2015 | Friday | CRJ | N937SW | DEN | XNA | 1.8 | 6/10/2015 10:02 | 6/10/2015 12:50 | FO | 31651 |
| 5194 | 6/10/2015 | Friday | CRJ | N937SW | XNA | ORD | 1.7333 | 6/10/2015 13:26 | 6/10/2015 15:10 | FO | 31651 |
| 4693 | 6/17/2015 | Friday | CRJ | N459SW | DAY | MSP | 1.95 | 6/17/2015 7:23 | 6/17/2015 8:20 | CA | 31651 |
| 4550 | 6/17/2015 | Friday | CRJ | N459SW | MSP | DSM | 1.2 | 6/17/2015 9:17 | 6/17/2015 10:29 | CA | 31651 |
| 4550 | 6/17/2015 | Friday | CRJ | N459SW | DSM | MSP | 1 | 6/17/2015 11:05 | 6/17/2015 12:05 | CA | 31651 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5345 | 6/24/2015 | Friday | CRJ | N978SW | FWA | ORD | 1.0333 | 6/24/2015 14:56 | 6/24/2015 14:58 | CA | 31651 |
| 5447 | 6/24/2015 | Friday | CRJ | N471CA | ORD | DLH | 1.35 | 6/24/2015 16:27 | 6/24/2015 17:48 | CA | 31651 |
| 5319 | 6/24/2015 | Friday | CRJ | N471CA | DLH | ORD | 1.4833 | 6/24/2015 18:27 | 6/24/2015 19:56 | CA | 31651 |
| 5378 | 7/1/2015 | Friday | CRJ | N930SW | ORD | PAH | 1.2166 | 7/1/2015 22:16 | 7/1/2015 23:29 | CA | 31651 |
| 5429 | 7/2/2015 | Saturday | CRJ | N930SW | PAH | ORD | 1.4666 | 7/2/2015 6:17 | 7/2/2015 7:45 | CA | 31651 |
| 4535 | 7/8/2015 | Friday | CR7 | N617QX | DEN | SLC | 1.6833 | 7/8/2015 8:26 | 7/8/2015 10:07 | CA | 31651 |
| 4616 | 7/8/2015 | Friday | CR9 | N821SK | SLC | ORD | 3.1166 | 7/8/2015 11:15 | 7/8/2015 15:22 | CA | 31651 |
| 4854 | 7/22/2015 | Friday | CRJ | N8933B | PLN | DTW | 0.9333 | 7/22/2015 5:42 | 7/22/2015 6:38 | CA | 31651 |
| 4751 | 7/22/2015 | Friday | CRJ | N8933B | DTW | LAN | 0.8 | 7/22/2015 8:46 | 7/22/2015 9:34 | CA | 31651 |
| 4751 | 7/22/2015 | Friday | CRJ | N8933B | LAN | DTW | 0.7166 | 7/22/2015 10:19 | 7/22/2015 11:02 | CA | 31651 |
| 4679 | 7/22/2015 | Friday | CRJ | N8933B | DTW | CIU | 1.2166 | 7/22/2015 12:08 | 7/22/2015 13:21 | CA | 31651 |
| 4637 | 7/23/2015 | Saturday | CRJ | N426SW | CIU | DTW | 1.1833 | 7/23/2015 6:19 | 7/23/2015 7:30 | CA | 31651 |
| 7369 | 7/23/2015 | Saturday | CRJ | N426SW | DTW | APN | 1.1166 | 7/23/2015 8:42 | 7/23/2015 9:49 | CA | 31651 |
| 7369 | 7/23/2015 | Saturday | CRJ | N426SW | APN | DTW | 0.9666 | 7/23/2015 10:16 | 7/23/2015 11:14 | CA | 31651 |
| 4667 | 7/29/2015 | Friday | CRJ | N438SW | FWA | DTW | 0.7833 | 7/29/2015 5:59 | 7/29/2015 6:46 | CA | 31651 |
| 4739 | 7/29/2015 | Friday | CRJ | N438SW | DTW | IAD | 1.4 | 7/29/2015 7:43 | 7/29/2015 9:07 | CA | 31651 |
| 4739 | 7/29/2015 | Friday | CRJ | N438SW | IAD | DTW | 1.4166 | 7/29/2015 9:39 | 7/29/2015 11:04 | CA | 31651 |
| 4466 | 8/5/2015 | Friday | CRJ | N8968E | PLN | DTW | 1.4333 | 8/5/2015 12:36 | 8/5/2015 14:02 | CA | 31651 |
| 4512 | 8/5/2015 | Friday | CRJ | N8968E | DTW | CVG | 0.95 | 8/5/2015 14:50 | 8/5/2015 15:47 | CA | 31651 |
| 4585 | 8/5/2015 | Friday | CRJ | N8968E | CVG | GRR | 1.0333 | 8/5/2015 16:17 | 8/5/2015 17:19 | CA | 31651 |
| 4585 | 8/5/2015 | Friday | CRJ | N8968E | GRR | CVG | 0.9666 | 8/5/2015 17:59 | 8/5/2015 18:57 | CA | 31651 |
| 5344 | 8/12/2015 | Friday | CRJ | N912SW | ORD | MBS | 1.15 | 8/12/2015 6:48 | 8/12/2015 8:57 | CA | 31651 |
| 5370 | 8/12/2015 | Friday | CRJ | N912SW | MBS | ORD | 1.15 | 8/12/2015 9:24 | 8/12/2015 9:33 | CA | 31651 |
| 5469 | 8/12/2015 | Friday | CR6 | N710SK | ORD | MKE | 0.7333 | 8/12/2015 10:53 | 8/12/2015 11:37 | CA | 31651 |
| 5447 | 8/12/2015 | Friday | CR6 | N710SK | MKE | ORD | 0.9666 | 8/12/2015 12:05 | 8/12/2015 13:03 | CA | 31651 |
| 5359 | 8/12/2015 | Friday | CRJ | N929SW | ORD | AVL | 2.25 | 8/12/2015 13:52 | 8/12/2015 17:07 | CA | 31651 |
| 5303 | 8/13/2015 | Saturday | CRJ | N874AS | AVL | ORD | 2.1166 | 8/13/2015 6:05 | 8/13/2015 7:12 | CA | 31651 |
| 5396 | 8/13/2015 | Saturday | CRJ | N874AS | ORD | MKE | 1 | 8/13/2015 7:43 | 8/13/2015 8:43 | CA | 31651 |
| 5409 | 8/13/2015 | Saturday | CRJ | N874AS | MKE | ORD | 0.8 | 8/13/2015 9:06 | 8/13/2015 9:54 | CA | 31651 |
| 5469 | 8/13/2015 | Saturday | CRJ | N874AS | ORD | MKE | 0.6166 | 8/13/2015 10:33 | 8/13/2015 11:10 | CA | 31651 |
| 2922 | 8/19/2015 | Friday | CRJ | N498CA | ORD | MKE | 0.75 | 8/19/2015 8:27 | 8/19/2015 9:12 | CA | 31651 |
| 2922 | 8/19/2015 | Friday | CRJ | N498CA | MKE | ORD | 0.9833 | 8/19/2015 9:38 | 8/19/2015 10:37 | CA | 31651 |
| 2920 | 8/19/2015 | Friday | CRJ | N498CA | ORD | MKE | 0.6333 | 8/19/2015 11:18 | 8/19/2015 11:56 | CA | 31651 |
| 2920 | 8/19/2015 | Friday | CRJ | N498CA | MKE | ORD | 0.85 | 8/19/2015 12:38 | 8/19/2015 13:29 | CA | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2936 | 8/19/2015 | Friday | CRJ | N928EV | ORD | CHO | 1.8 | 8/19/2015 15:12 | 8/19/2015 18:00 | CA | 31651 |
| 2939 | 8/20/2015 | Saturday | CRJ | N423SW | CHO | ORD | 1.95 | 8/20/2015 6:03 | 8/20/2015 7:00 | CA | 31651 |
| 2939 | 8/20/2015 | Saturday | CRJ | N423SW | ORD | YUL | 2.2166 | 8/20/2015 7:38 | 8/20/2015 10:51 | CA | 31651 |
| 5166 | 9/9/2015 | Friday | CR6 | N790SK | IAH | DFW | 1.2333 | 9/9/2015 14:26 | 9/9/2015 15:40 | CA | 31651 |
| 6243 | 9/9/2015 | Friday | CR6 | N795SK | DFW | ORD | 2.15 | 9/9/2015 17:36 | 9/9/2015 19:45 | CA | 31651 |
| 5472 | 9/16/2015 | Friday | CRJ | N874AS | CMX | ORD | 1.5666 | 9/16/2015 13:25 | 9/16/2015 13:59 | CA | 31651 |
| 5446 | 9/16/2015 | Friday | CRJ | N874AS | ORD | MKE | 0.7166 | 9/16/2015 14:24 | 9/16/2015 15:07 | CA | 31651 |
| 5413 | 9/16/2015 | Friday | CRJ | N874AS | MKE | ORD | 0.7833 | 9/16/2015 15:31 | 9/16/2015 16:18 | CA | 31651 |
| 6397 | 9/16/2015 | Friday | CRJ | N874AS | ORD | GRB | 1.0666 | 9/16/2015 17:32 | 9/16/2015 18:36 | CA | 31651 |
| 6437 | 9/16/2015 | Friday | CRJ | N874AS | GRB | ORD | 0.8333 | 9/16/2015 18:59 | 9/16/2015 19:49 | CA | 31651 |
| 2932 | 9/23/2015 | Friday | CRJ | N435SW | ORD | ICT | 2.0666 | 9/23/2015 20:24 | 9/23/2015 22:28 | CA | 31651 |
| 2923 | 9/24/2015 | Saturday | CRJ | N435SW | ICT | ORD | 1.95 | 9/24/2015 5:22 | 9/24/2015 7:19 | CA | 31651 |
| 5472 | 9/30/2015 | Friday | CRJ | N918SW | CMX | ORD | 1.55 | 9/30/2015 12:24 | 9/30/2015 12:57 | CA | 31651 |
| 5431 | 9/30/2015 | Friday | CRJ | N918SW | ORD | MBS | 1.4 | 9/30/2015 13:49 | 9/30/2015 16:13 | CA | 31651 |
| 5354 | 9/30/2015 | Friday | CRJ | N918SW | MBS | ORD | 1.2833 | 9/30/2015 16:32 | 9/30/2015 16:49 | CA | 31651 |
| 6461 | 9/30/2015 | Friday | CRJ | N918SW | ORD | ATW | 1 | 9/30/2015 17:44 | 9/30/2015 18:44 | CA | 31651 |
| 5186 | 9/30/2015 | Friday | CRJ | N918SW | ATW | ORD | 1.1333 | 9/30/2015 19:01 | 9/30/2015 20:09 | CA | 31651 |
| 4811 | 10/7/2015 | Friday | CRJ | N438SW | BNA | CVG | 1.0333 | 10/7/2015 6:33 | 10/7/2015 8:35 | CA | 31651 |
| 4833 | 10/7/2015 | Friday | CRJ | N438SW | CVG | MEM | 1.3666 | 10/7/2015 9:29 | 10/7/2015 9:51 | CA | 31651 |
| 4833 | 10/7/2015 | Friday | CRJ | N438SW | MEM | CVG | 1.2333 | 10/7/2015 10:25 | 10/7/2015 12:39 | CA | 31651 |
| 5174 | 10/14/2015 | Friday | CR6 | N792SK | IAH | DFW | 1.4833 | 10/14/2015 15:53 | 10/14/2015 17:22 | CA | 31651 |
| 5654 | 10/14/2015 | Friday | CR6 | N792SK | DFW | ORD | 2.2833 | 10/14/2015 18:56 | 10/14/2015 21:13 | CA | 31651 |
| 4634 | 10/21/2015 | Friday | CRJ | N823AS | MKE | CVG | 1.2833 | 10/21/2015 6:37 | 10/21/2015 8:54 | CA | 31651 |
| 4833 | 10/21/2015 | Friday | CRJ | N823AS | CVG | MEM | 1.55 | 10/21/2015 9:29 | 10/21/2015 10:02 | CA | 31651 |
| 4833 | 10/21/2015 | Friday | CRJ | N823AS | MEM | CVG | 1.3166 | 10/21/2015 10:30 | 10/21/2015 12:49 | CA | 31651 |
| 5344 | 10/22/2015 | Saturday | CRJ | N507CA | ORD | MBS | 1.0833 | 10/22/2015 6:34 | 10/22/2015 8:39 | CA | 31651 |
| 5370 | 10/22/2015 | Saturday | CRJ | N507CA | MBS | ORD | 1.2666 | 10/22/2015 9:15 | 10/22/2015 9:31 | CA | 31651 |
| 5295 | 10/22/2015 | Saturday | CRJ | N507CA | ORD | CMX | 1.35 | 10/22/2015 10:01 | 10/22/2015 12:22 | CA | 31651 |
| 5472 | 10/22/2015 | Saturday | CRJ | N507CA | CMX | ORD | 1.4166 | 10/22/2015 12:59 | 10/22/2015 13:24 | CA | 31651 |
| 5292 | 10/28/2015 | Friday | CRJ | N983CA | DLH | ORD | 1.9166 | 10/28/2015 6:04 | 10/28/2015 7:59 | CA | 31651 |
| 5462 | 10/28/2015 | Friday | CRJ | N948SW | ORD | DLH | 1.6166 | 10/28/2015 9:13 | 10/28/2015 10:50 | CA | 31651 |
| 5349 | 10/28/2015 | Friday | CRJ | N948SW | DLH | ORD | 1.8166 | 10/28/2015 11:16 | 10/28/2015 13:05 | CA | 31651 |
| 5163 | 11/4/2015 | Friday | CR6 | N718SK | ORF | ORD | 2.2333 | 11/4/2015 6:24 | 11/4/2015 7:38 | CA | 31651 |
| 5233 | 11/4/2015 | Friday | CR6 | N718SK | ORD | SBN | 1 | 11/4/2015 9:02 | 11/4/2015 11:02 | CA | 31651 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6427 | 11/4/2015 | Friday | CR6 | N718SK | SBN | ORD | 0.9 | 11/4/2015 11:34 | 11/4/2015 11:28 | CA | 31651 |
| 5298 | 12/2/2015 | Friday | CRJ | N957SW | ORD | DLH | 2.2833 | 12/2/2015 21:07 | 12/2/2015 23:24 | CA | 31651 |
| 5292 | 12/3/2015 | Saturday | CRJ | N957SW | DLH | ORD | 1.75 | 12/3/2015 6:16 | 12/3/2015 8:01 | CA | 31651 |
| 6344 | 12/9/2015 | Friday | CR6 | N727SK | DTW | ORD | 1.5333 | 12/9/2015 13:41 | 12/9/2015 14:13 | CA | 31651 |
| 5204 | 12/9/2015 | Friday | CR6 | N752SK | ORD | DTW | 1.4333 | 12/9/2015 17:04 | 12/9/2015 19:30 | CA | 31651 |
| 4984 | 12/9/2015 | Friday | CR6 | N752SK | DTW | ORD | 1.15 | 12/9/2015 20:02 | 12/9/2015 20:11 | CA | 31651 |
| 5288 | 12/16/2015 | Friday | CR6 | N772SK | ORF | ORD | 2.2333 | 12/16/2015 7:20 | 12/16/2015 8:34 | CA | 31651 |
| 6347 | 12/17/2015 | Saturday | CR6 | N760SK | YYZ | IND | 2.0333 | 12/17/2015 7:55 | 12/17/2015 9:57 | CA | 31651 |
| 6347 | 12/17/2015 | Saturday | CR6 | N760SK | IND | IAH | 2.8666 | 12/17/2015 10:12 | 12/17/2015 12:04 | CA | 31651 |
| 5283 | 12/17/2015 | Saturday | CR6 | N748SK | IAH | CHS | 2.1 | 12/17/2015 13:05 | 12/17/2015 16:11 | CA | 31651 |
| 5626 | 12/23/2015 | Friday | CR6 | N783SK | MKE | IAH | 3.3 | 12/23/2015 7:23 | 12/23/2015 10:41 | CA | 31651 |
| 6196 | 12/23/2015 | Friday | CR6 | N718SK | IAH | LEX | 2.6333 | 12/23/2015 14:13 | 12/23/2015 17:51 | CA | 31651 |
| 6196 | 12/23/2015 | Friday | CR6 | N718SK | LEX | CVG | 0.7166 | 12/23/2015 18:09 | 12/23/2015 18:52 | CA | 31651 |
| 4991 | 12/24/2015 | Saturday | CR6 | N758SK | CVG | IAH | 2.5833 | 12/24/2015 11:24 | 12/24/2015 12:59 | CA | 31651 |
| 6269 | 12/24/2015 | Saturday | CR6 | N790SK | IAH | ATL | 2.2666 | 12/24/2015 15:37 | 12/24/2015 18:53 | CA | 31651 |
| 4455 | 12/30/2015 | Friday | CRJ | N685BR | FWA | ATL | 1.85 | 12/30/2015 16:46 | 12/30/2015 18:37 | CA | 31651 |
| 4828 | 12/30/2015 | Friday | CRJ | N685BR | ATL | FWA | 1.6833 | 12/30/2015 19:21 | 12/30/2015 21:02 | CA | 31651 |
| 4532 | 12/31/2015 | Saturday | CRJ | N685BR | DTW | PIA | 1.7333 | 12/31/2015 15:38 | 12/31/2015 16:22 | CA | 31651 |
| 4532 | 12/31/2015 | Saturday | CRJ | N685BR | PIA | DTW | 1.3666 | 12/31/2015 16:35 | 12/31/2015 18:57 | CA | 31651 |
| 7361 | 12/31/2015 | Saturday | CRJ | N685BR | DTW | CIU | 1.5166 | 12/31/2015 20:04 | 12/31/2015 21:35 | CA | 31651 |
| 4467 | 1/6/2016 | Friday | CR9 | N679CA | BNA | SLC | 3.9666 | 1/6/2016 7:24 | 1/6/2016 10:22 | CA | 31651 |
| 4616 | 1/6/2016 | Friday | CR9 | N679CA | SLC | ORD | 3.2 | 1/6/2016 12:37 | 1/6/2016 16:49 | CA | 31651 |
| 6222 | 1/13/2016 | Friday | CR6 | N795SK | YYZ | DEN | 4.15 | 1/13/2016 9:04 | 1/13/2016 11:13 | CA | 31651 |
| 5645 | 1/13/2016 | Friday | CR6 | N795SK | DEN | FAT | 2.4166 | 1/13/2016 11:55 | 1/13/2016 13:20 | CA | 31651 |
| 6497 | 1/14/2016 | Saturday | CR6 | N778SK | FAT | DEN | 2.25 | 1/14/2016 5:45 | 1/14/2016 9:00 | CA | 31651 |
| 6497 | 1/14/2016 | Saturday | CR6 | N778SK | DEN | LIT | 2.3666 | 1/14/2016 9:49 | 1/14/2016 13:11 | CA | 31651 |
| 5174 | 1/14/2016 | Saturday | CR6 | N778SK | LIT | IAH | 1.75 | 1/14/2016 13:43 | 1/14/2016 15:28 | CA | 31651 |
| 6428 | 1/14/2016 | Saturday | CR6 | N778SK | IAH | MEX | 2.55 | 1/14/2016 16:36 | 1/14/2016 19:09 | CA | 31651 |
| 5318 | 1/20/2016 | Friday | CRJ | N971SW | CMX | ORD | 1.75 | 1/20/2016 5:58 | 1/20/2016 6:43 | CA | 31651 |
| 5303 | 1/20/2016 | Friday | CRJ | N693BR | ORD | MKE | 1.1666 | 1/20/2016 7:25 | 1/20/2016 8:35 | CA | 31651 |
| 5409 | 1/20/2016 | Friday | CRJ | N693BR | MKE | ORD | 1.0166 | 1/20/2016 8:59 | 1/20/2016 10:00 | CA | 31651 |
| 5554 | 1/20/2016 | Friday | CRJ | N693BR | ORD | YOW | 2.2166 | 1/20/2016 10:26 | 1/20/2016 13:39 | CA | 31651 |
| 4974 | 1/21/2016 | Saturday | CRJ | N963SW | YOW | ORD | 2.55 | 1/21/2016 6:30 | 1/21/2016 8:03 | CA | 31651 |
| 5776 | 1/21/2016 | Saturday | CRJ | N923SW | ORD | YWG | 2.2 | 1/21/2016 9:05 | 1/21/2016 11:17 | CA | 31651 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6379 | 2/3/2016 | Friday | CR6 | N783SK | IAH | CVG | 2.0666 | 2/3/2016 7:14 | 2/3/2016 10:18 CA | 31651 |
| 6267 | 2/3/2016 | Friday | CR6 | N783SK | CVG | ORD | 1.1833 | 2/3/2016 14:15 | 2/3/2016 14:26 CA | 31651 |
| 4656 | 2/10/2016 | Friday | CRJ | N944SW | SBN | DTW | 1.55 | 2/10/2016 6:40 | 2/10/2016 8:13 CA | 31651 |
| 2935 | 3/3/2016 | Saturday | CRJ | N417SW | ORD | CHO | 2.5833 | 3/3/2016 12:21 | 3/3/2016 15:56 CA | 31651 |
| 2921 | 3/3/2016 | Saturday | CRJ | N417SW | CHO | ORD | 2.7333 | 3/3/2016 16:21 | 3/3/2016 18:05 CA | 31651 |
| 2934 | 3/3/2016 | Saturday | CRJ | N862AS | ORD | YUL | 2.6 | 3/3/2016 19:00 | 3/3/2016 22:36 CA | 31651 |
| 7413 | 3/9/2016 | Friday | CRJ | N601XJ | ESC | DTW | 1.15 | 3/9/2016 20:20 | 3/9/2016 21:29 CA | 31651 |
| 4763 | 3/9/2016 | Friday | CRJ | N460SW | DTW | TVC | 1.0666 | 3/9/2016 22:23 | 3/9/2016 23:27 CA | 31651 |
| 4852 | 3/10/2016 | Saturday | CRJ | N442SW | TVC | DTW | 1.0166 | 3/10/2016 14:20 | 3/10/2016 15:21 CA | 31651 |
| 4682 | 3/10/2016 | Saturday | CRJ | N874AS | DTW | LAN | 0.65 | 3/10/2016 16:04 | 3/10/2016 16:43 CA | 31651 |
| 4682 | 3/10/2016 | Saturday | CRJ | N874AS | LAN | DTW | 0.55 | 3/10/2016 17:07 | 3/10/2016 17:40 CA | 31651 |
| 3546 | 3/10/2016 | Saturday | CRJ | N874AS | DTW | TVC | 0.95 | 3/10/2016 18:13 | 3/10/2016 19:10 CA | 31651 |
| 3546 | 3/10/2016 | Saturday | CRJ | N874AS | TVC | DTW | 0.9833 | 3/10/2016 19:37 | 3/10/2016 20:36 CA | 31651 |
| 4852 | 3/16/2016 | Friday | CRJ | N433SW | TVC | DTW | 0.9833 | 3/16/2016 11:53 | 3/16/2016 12:52 CA | 31651 |
| 4682 | 3/16/2016 | Friday | CRJ | N433SW | DTW | LAN | 0.5333 | 3/16/2016 13:41 | 3/16/2016 14:13 CA | 31651 |
| 4682 | 3/16/2016 | Friday | CRJ | N433SW | LAN | DTW | 0.6166 | 3/16/2016 14:51 | 3/16/2016 15:28 CA | 31651 |
| 4707 | 3/23/2016 | Friday | CRJ | N886AS | SBN | DTW | 0.7833 | 3/23/2016 13:43 | 3/23/2016 14:30 CA | 31651 |
| 4811 | 3/30/2016 | Friday | CRJ | N936SW | BNA | CVG | 1.0333 | 3/30/2016 7:53 | 3/30/2016 9:55 CA | 31651 |
| 4625 | 3/30/2016 | Friday | CRJ | N936SW | CVG | PHL | 1.45 | 3/30/2016 10:16 | 3/30/2016 11:43 CA | 31651 |
| 4625 | 3/30/2016 | Friday | CRJ | N936SW | PHL | CVG | 1.65 | 3/30/2016 12:03 | 3/30/2016 13:42 CA | 31651 |
| 4796 | 3/30/2016 | Friday | CRJ | N936SW | CVG | ORD | 1.2833 | 3/30/2016 15:57 | 3/30/2016 16:14 CA | 31651 |
| 2925 | 4/20/2016 | Friday | CRJ | N862AS | ORD | ICT | 2.0166 | 4/20/2016 13:30 | 4/20/2016 15:31 CA | 31651 |
| 2925 | 4/20/2016 | Friday | CRJ | N862AS | ICT | ORD | 1.5166 | 4/20/2016 15:55 | 4/20/2016 17:26 CA | 31651 |
| 2934 | 4/20/2016 | Friday | CRJ | N464SW | ORD | YUL | 2.2666 | 4/20/2016 18:25 | 4/20/2016 21:41 CA | 31651 |
| 2937 | 4/21/2016 | Saturday | CRJ | N423SW | YUL | ORD | 2.35 | 4/21/2016 12:25 | 4/21/2016 13:46 CA | 31651 |
| 2929 | 4/21/2016 | Saturday | CRJ | N423SW | ORD | MKE | 1.0166 | 4/21/2016 15:15 | 4/21/2016 16:16 CA | 31651 |
| 2929 | 4/21/2016 | Saturday | CRJ | N423SW | MKE | MKE | 0.3666 | 4/21/2016 17:28 | 4/21/2016 17:50 CA | 31651 |
| 2929 | 4/21/2016 | Saturday | CRJ | N423SW | MKE | ORD | 0.9666 | 4/21/2016 18:29 | 4/21/2016 19:27 CA | 31651 |
| 2930 | 4/21/2016 | Saturday | CRJ | N423SW | ORD | MKE | 0.6166 | 4/21/2016 20:03 | 4/21/2016 20:40 CA | 31651 |
| 2930 | 4/21/2016 | Saturday | CRJ | N423SW | MKE | ORD | 0.6833 | 4/21/2016 21:00 | 4/21/2016 21:41 CA | 31651 |
| 2929 | 4/27/2016 | Friday | CRJ | N862AS | ORD | MKE | 0.6833 | 4/27/2016 15:16 | 4/27/2016 15:57 CA | 31651 |
| 2929 | 4/27/2016 | Friday | CRJ | N862AS | MKE | ORD | 1.1166 | 4/27/2016 16:27 | 4/27/2016 17:34 CA | 31651 |
| 2930 | 4/27/2016 | Friday | CRJ | N869AS | ORD | MKE | 0.8333 | 4/27/2016 18:45 | 4/27/2016 19:35 CA | 31651 |
| 2930 | 4/27/2016 | Friday | CRJ | N869AS | MKE | ORD | 0.9666 | 4/27/2016 19:59 | 4/27/2016 20:57 CA | 31651 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2931 | 4/27/2016 Friday | CRJ | N423SW | ORD | CHO | 1.8333 | 4/27/2016 21:49 | 4/28/2016 0:39 | CA | 31651 |
| 2921 | 4/28/2016 Saturday | CRJ | N423SW | CHO | ORD | 2.2166 | 4/28/2016 16:37 | 4/28/2016 17:50 | CA | 31651 |
| 2928 | 4/28/2016 Saturday | CRJ | N693BR | ORD | MKE | 0.7166 | 4/28/2016 18:26 | 4/28/2016 19:09 | CA | 31651 |
| 2928 | 4/28/2016 Saturday | CRJ | N693BR | MKE | ORD | 0.8666 | 4/28/2016 19:28 | 4/28/2016 20:20 | CA | 31651 |
| 4528 | 5/18/2016 Friday | CRJ | N416SW | ABE | DTW | 1.7333 | 5/18/2016 5:59 | 5/18/2016 7:43 | CA | 31651 |
| 4590 | 5/18/2016 Friday | CRJ | N416SW | DTW | SBN | 0.9166 | 5/18/2016 8:31 | 5/18/2016 9:26 | CA | 31651 |
| 4590 | 5/18/2016 Friday | CRJ | N416SW | SBN | DTW | 0.7666 | 5/18/2016 9:56 | 5/18/2016 10:42 | CA | 31651 |
| 4572 | 5/25/2016 Friday | CRJ | N602XJ | CHA | DTW | 1.7666 | 5/25/2016 7:29 | 5/25/2016 9:15 | CA | 31651 |
| 4652 | 5/25/2016 Friday | CRJ | N602XJ | DTW | ATW | 1.4333 | 5/25/2016 10:08 | 5/25/2016 10:34 | CA | 31651 |
| 4652 | 5/25/2016 Friday | CRJ | N602XJ | ATW | DTW | 1.0833 | 5/25/2016 10:59 | 5/25/2016 13:04 | CA | 31651 |
| 4693 | 5/25/2016 Friday | CRJ | N602XJ | DTW | CVG | 1.0333 | 5/25/2016 13:57 | 5/25/2016 14:59 | CA | 31651 |
| 7368 | 6/1/2016 Friday | CRJ | N427SW | APN | PLN | 0.5833 | 6/1/2016 5:26 | 6/1/2016 6:01 | CA | 31651 |
| 7368 | 6/1/2016 Friday | CRJ | N427SW | PLN | DTW | 1.0166 | 6/1/2016 6:38 | 6/1/2016 7:39 | CA | 31651 |
| 4461 | 6/22/2016 Friday | CRJ | N913EV | CID | DTW | 1.7833 | 6/22/2016 6:24 | 6/22/2016 9:11 | CA | 31651 |
| 4489 | 6/22/2016 Friday | CRJ | N913EV | DTW | CMH | 0.9666 | 6/22/2016 10:21 | 6/22/2016 11:19 | CA | 31651 |
| 4489 | 6/22/2016 Friday | CRJ | N913EV | CMH | DTW | 1.0166 | 6/22/2016 11:46 | 6/22/2016 12:47 | CA | 31651 |
| 4560 | 6/29/2016 Friday | CRJ | N779CA | CHA | DTW | 1.8 | 6/29/2016 7:32 | 6/29/2016 9:20 | CA | 31651 |
| 4489 | 6/29/2016 Friday | CRJ | N779CA | DTW | CMH | 1.0166 | 6/29/2016 10:22 | 6/29/2016 11:23 | CA | 31651 |
| 4489 | 6/29/2016 Friday | CRJ | N779CA | CMH | DTW | 1.1 | 6/29/2016 11:44 | 6/29/2016 12:50 | CA | 31651 |
| 7403 | 7/6/2016 Friday | CRJ | N944SW | DTW | ITH | 1.3166 | 7/6/2016 22:08 | 7/6/2016 23:27 | CA | 31651 |
| 7381 | 7/7/2016 Saturday | CRJ | N944SW | ITH | DTW | 1.3 | 7/7/2016 5:59 | 7/7/2016 7:17 | CA | 31651 |
| 3568 | 7/7/2016 Saturday | CRJ | N8932C | DTW | ABE | 1.45 | 7/7/2016 21:01 | 7/7/2016 22:28 | CA | 31651 |
| 4832 | 7/21/2016 Saturday | CRJ | N944SW | DTW | CHA | 1.5 | 7/21/2016 8:28 | 7/21/2016 9:58 | CA | 31651 |
| 3563 | 7/21/2016 Saturday | CRJ | N944SW | CHA | ATL | 0.75 | 7/21/2016 10:40 | 7/21/2016 11:25 | CA | 31651 |
| 4855 | 7/21/2016 Saturday | CRJ | N455CA | ATL | FWA | 1.75 | 7/21/2016 13:53 | 7/21/2016 15:38 | CA | 31651 |
| 4678 | 7/21/2016 Saturday | CRJ | N455CA | FWA | DTW | 0.8 | 7/21/2016 18:09 | 7/21/2016 18:57 | CA | 31651 |
| 7379 | 7/27/2016 Friday | CRJ | N441SW | BGM | DTW | 1.3666 | 7/27/2016 6:07 | 7/27/2016 7:29 | CA | 31651 |
| 7413 | 7/27/2016 Friday | CRJ | N441SW | DTW | PLN | 1.1666 | 7/27/2016 8:24 | 7/27/2016 9:34 | CA | 31651 |
| 7413 | 7/27/2016 Friday | CRJ | N441SW | PLN | DTW | 0.9333 | 7/27/2016 10:01 | 7/27/2016 10:57 | CA | 31651 |
| 4829 | 7/27/2016 Friday | CRJ | N8968E | DTW | AZO | 0.9166 | 7/27/2016 13:38 | 7/27/2016 14:33 | CA | 31651 |
| 4819 | 7/28/2016 Saturday | CRJ | N8828D | AZO | DTW | 0.7166 | 7/28/2016 7:44 | 7/28/2016 8:27 | CA | 31651 |
| 7409 | 7/28/2016 Saturday | CRJ | N8828D | DTW | ITH | 1.2 | 7/28/2016 9:58 | 7/28/2016 11:10 | CA | 31651 |
| 7409 | 7/28/2016 Saturday | CRJ | N8828D | ITH | DTW | 1.7333 | 7/28/2016 11:43 | 7/28/2016 13:27 | CA | 31651 |
| 7406 | 7/28/2016 Saturday | CRJ | N8828D | DTW | CIU | 1.1166 | 7/28/2016 13:54 | 7/28/2016 15:01 | CA | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7406 | 7/28/2016 | Saturday | CRJ | N8828D | CIU | DTW | 1.1 | 7/28/2016 15:25 | 7/28/2016 16:31 | CA | 31651 |
| 3568 | 8/3/2016 | Friday | CRJ | N455CA | DTW | ABE | 1.45 | 8/3/2016 20:18 | 8/3/2016 21:45 | CA | 31651 |
| 3567 | 8/4/2016 | Saturday | CRJ | N455CA | ABE | DTW | 1.5166 | 8/4/2016 5:48 | 8/4/2016 7:19 | CA | 31651 |
| 7400 | 8/17/2016 | Friday | CRJ | N447SW | INL | HIB | 0.6333 | 8/17/2016 7:15 | 8/17/2016 7:53 | CA | 31651 |
| 7400 | 8/17/2016 | Friday | CRJ | N447SW | HIB | MSP | 0.8833 | 8/17/2016 8:20 | 8/17/2016 9:13 | CA | 31651 |
| 4481 | 8/17/2016 | Friday | CRJ | N447SW | MSP | ICT | 1.7666 | 8/17/2016 10:04 | 8/17/2016 11:50 | CA | 31651 |
| 4793 | 8/18/2016 | Saturday | CRJ | N8968E | ICT | MSP | 1.6666 | 8/18/2016 7:33 | 8/18/2016 9:13 | CA | 31651 |
| 4724 | 8/18/2016 | Saturday | CRJ | N702BR | MSP | LSE | 0.9333 | 8/18/2016 9:54 | 8/18/2016 10:50 | CA | 31651 |
| 4724 | 8/18/2016 | Saturday | CRJ | N702BR | LSE | MSP | 0.7166 | 8/18/2016 11:16 | 8/18/2016 11:59 | CA | 31651 |
| 4527 | 8/18/2016 | Saturday | CRJ | N702BR | MSP | ATW | 0.8833 | 8/18/2016 13:01 | 8/18/2016 13:54 | CA | 31651 |
| 4770 | 8/18/2016 | Saturday | CRJ | N702BR | ATW | DTW | 1.1666 | 8/18/2016 14:35 | 8/18/2016 16:45 | CA | 31651 |
| 4819 | 8/24/2016 | Friday | CRJ | N439SW | AZO | DTW | 1.1166 | 8/24/2016 7:47 | 8/24/2016 8:54 | CA | 31651 |
| 4702 | 8/24/2016 | Friday | CRJ | N439SW | DTW | DSM | 1.8666 | 8/24/2016 10:19 | 8/24/2016 11:11 | CA | 31651 |
| 4702 | 8/24/2016 | Friday | CRJ | N439SW | DSM | DTW | 1.7 | 8/24/2016 11:40 | 8/24/2016 14:22 | CA | 31651 |
| 4686 | 8/24/2016 | Friday | CRJ | N439SW | DTW | MBS | 0.7 | 8/24/2016 15:37 | 8/24/2016 16:19 | CA | 31651 |
| 4686 | 8/24/2016 | Friday | CRJ | N439SW | MBS | DTW | 0.7333 | 8/24/2016 17:24 | 8/24/2016 18:08 | CA | 31651 |
| 4558 | 8/31/2016 | Friday | CRJ | N913EV | DAY | DTW | 1.0333 | 8/31/2016 6:48 | 8/31/2016 7:50 | CA | 31651 |
| 4484 | 8/31/2016 | Friday | CRJ | N913EV | DTW | RIC | 1.7166 | 8/31/2016 8:39 | 8/31/2016 10:22 | CA | 31651 |
| 4484 | 8/31/2016 | Friday | CRJ | N913EV | RIC | DTW | 1.5666 | 8/31/2016 11:00 | 8/31/2016 12:34 | CA | 31651 |
| 4501 | 9/1/2016 | Saturday | CRJ | N455SW | DTW | CMH | 0.9333 | 9/1/2016 21:58 | 9/1/2016 22:54 | CA | 31651 |
| 4857 | 9/7/2016 | Friday | CRJ | N449SW | AZO | DTW | 1.45 | 9/7/2016 8:09 | 9/7/2016 9:36 | CA | 31651 |
| 4547 | 9/7/2016 | Friday | CRJ | N875AS | DTW | MDT | 1.55 | 9/7/2016 11:44 | 9/7/2016 13:17 | CA | 31651 |
| 4547 | 9/7/2016 | Friday | CRJ | N875AS | MDT | DTW | 1.5333 | 9/7/2016 13:46 | 9/7/2016 15:18 | CA | 31651 |
| 4495 | 9/7/2016 | Friday | CRJ | N875AS | DTW | CMH | 1.1 | 9/7/2016 15:57 | 9/7/2016 17:03 | CA | 31651 |
| 4495 | 9/7/2016 | Friday | CRJ | N875AS | CMH | DTW | 1.1833 | 9/7/2016 17:57 | 9/7/2016 19:08 | CA | 31651 |
| 4717 | 9/14/2016 | Friday | CRJ | N449SW | MLI | DTW | 1.5166 | 9/14/2016 13:14 | 9/14/2016 15:45 | CA | 31651 |
| 7381 | 9/21/2016 | Friday | CRJ | N454SW | ITH | DTW | 1.4166 | 9/21/2016 6:05 | 9/21/2016 7:30 | CA | 31651 |
| 4833 | 9/21/2016 | Friday | CRJ | N454SW | DTW | FWA | 1.0333 | 9/21/2016 8:42 | 9/21/2016 9:44 | CA | 31651 |
| 4833 | 9/21/2016 | Friday | CRJ | N454SW | FWA | DTW | 0.8833 | 9/21/2016 10:14 | 9/21/2016 11:07 | CA | 31651 |
| 4457 | 9/21/2016 | Friday | CRJ | N454SW | DTW | MDT | 1.4666 | 9/21/2016 11:59 | 9/21/2016 13:27 | CA | 31651 |
| 4457 | 9/21/2016 | Friday | CRJ | N454SW | MDT | DTW | 1.4166 | 9/21/2016 13:48 | 9/21/2016 15:13 | CA | 31651 |
| 4691 | 10/5/2016 | Friday | CRJ | N783CA | FWA | ATL | 1.8166 | 10/5/2016 6:22 | 10/5/2016 8:11 | CA | 31651 |
| 4858 | 10/5/2016 | Friday | CRJ | N783CA | ATL | FWA | 1.5666 | 10/5/2016 8:54 | 10/5/2016 10:28 | CA | 31651 |
| 4693 | 10/6/2016 | Saturday | CRJ | N8932C | FWA | DTW | 0.9833 | 10/6/2016 6:32 | 10/6/2016 7:31 | CA | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4583 | 10/6/2016 | Saturday | CRJ | N8903A | DTW | AZO | 0.85 | 10/6/2016 9:46 | 10/6/2016 10:37 | CA | 31651 |
| 4583 | 10/6/2016 | Saturday | CRJ | N8903A | AZO | DTW | 0.8 | 10/6/2016 10:52 | 10/6/2016 11:40 | CA | 31651 |
| 4616 | 10/6/2016 | Saturday | CRJ | N8903A | DTW | CID | 1.5333 | 10/6/2016 12:11 | 10/6/2016 12:43 | CA | 31651 |
| 4616 | 10/6/2016 | Saturday | CRJ | N8903A | CID | DTW | 1.4333 | 10/6/2016 13:10 | 10/6/2016 15:36 | CA | 31651 |
| 7433 | 10/12/2016 | Friday | CRJ | N953SW | BGM | DTW | 1.4833 | 10/12/2016 6:02 | 10/12/2016 7:31 | CA | 31651 |
| 4833 | 10/12/2016 | Friday | CRJ | N953SW | DTW | FWA | 1.15 | 10/12/2016 8:38 | 10/12/2016 9:47 | CA | 31651 |
| 4833 | 10/12/2016 | Friday | CRJ | N953SW | FWA | DTW | 1.0833 | 10/12/2016 10:13 | 10/12/2016 11:18 | CA | 31651 |
| 4579 | 10/12/2016 | Friday | CRJ | N506CA | DTW | MDT | 1.3333 | 10/12/2016 11:58 | 10/12/2016 13:18 | CA | 31651 |
| 4511 | 10/13/2016 | Saturday | CRJ | N441SW | MDT | DTW | 1.6833 | 10/13/2016 5:27 | 10/13/2016 7:08 | CA | 31651 |
| 4514 | 10/13/2016 | Saturday | CRJ | N441SW | DTW | SYR | 1.35 | 10/13/2016 7:48 | 10/13/2016 9:09 | CA | 31651 |
| 4514 | 10/13/2016 | Saturday | CRJ | N441SW | SYR | DTW | 1.6 | 10/13/2016 9:35 | 10/13/2016 11:11 | CA | 31651 |
| 7405 | 10/19/2016 | Friday | CRJ | N461SW | APN | APN | 2.0166 | 10/19/2016 5:25 | 10/19/2016 7:26 | CA | 31651 |
| 7405 | 10/19/2016 | Friday | CRJ | N461SW | APN | PLN | 0.5666 | 10/19/2016 9:34 | 10/19/2016 10:08 | CA | 31651 |
| 7405 | 10/19/2016 | Friday | CRJ | N461SW | PLN | DTW | 1.15 | 10/19/2016 10:24 | 10/19/2016 11:33 | CA | 31651 |
| 4714 | 10/20/2016 | Saturday | CRJ | N440SW | DAY | DTW | 1.35 | 10/20/2016 6:23 | 10/20/2016 7:44 | CA | 31651 |
| 4514 | 10/20/2016 | Saturday | CRJ | N440SW | DTW | SYR | 1.3666 | 10/20/2016 8:15 | 10/20/2016 9:37 | CA | 31651 |
| 4514 | 10/20/2016 | Saturday | CRJ | N440SW | SYR | DTW | 1.7333 | 10/20/2016 9:59 | 10/20/2016 11:43 | CA | 31651 |
| 7398 | 10/20/2016 | Saturday | CRJ | N8942A | DTW | PLN | 1.1333 | 10/20/2016 12:24 | 10/20/2016 13:32 | CA | 31651 |
| 7398 | 10/20/2016 | Saturday | CRJ | N8942A | PLN | DTW | 1.1666 | 10/20/2016 13:50 | 10/20/2016 15:00 | CA | 31651 |
| 4820 | 10/26/2016 | Friday | CRJ | N498CA | SBN | ATL | 1.7833 | 10/26/2016 8:36 | 10/26/2016 10:23 | CA | 31651 |
| 4644 | 10/26/2016 | Friday | CRJ | N454SW | ATL | EVV | 1.2666 | 10/26/2016 11:03 | 10/26/2016 11:19 | CA | 31651 |
| 4889 | 10/27/2016 | Saturday | CRJ | N8932C | EVV | DTW | 1.65 | 10/27/2016 6:39 | 10/27/2016 9:18 | CA | 31651 |
| 4488 | 10/27/2016 | Saturday | CRJ | N430SW | DTW | ATW | 1.4166 | 10/27/2016 10:12 | 10/27/2016 10:37 | CA | 31651 |
| 4488 | 10/27/2016 | Saturday | CRJ | N430SW | ATW | DTW | 1.15 | 10/27/2016 11:13 | 10/27/2016 13:22 | CA | 31651 |
| 4563 | 10/27/2016 | Saturday | CRJ | N430SW | DTW | CMH | 0.9166 | 10/27/2016 14:10 | 10/27/2016 15:05 | CA | 31651 |
| 4563 | 10/27/2016 | Saturday | CRJ | N430SW | CMH | DTW | 0.9166 | 10/27/2016 15:35 | 10/27/2016 16:30 | CA | 31651 |
| 4750 | 11/2/2016 | Friday | CRJ | N430SW | CHA | DTW | 1.7833 | 11/2/2016 7:22 | 11/2/2016 9:09 | CA | 31651 |
| 7360 | 11/2/2016 | Friday | CRJ | N442SW | DTW | ITH | 1.2166 | 11/2/2016 9:58 | 11/2/2016 11:11 | CA | 31651 |
| 7360 | 11/2/2016 | Friday | CRJ | N442SW | ITH | DTW | 1.4833 | 11/2/2016 11:36 | 11/2/2016 13:05 | CA | 31651 |
| 4577 | 11/2/2016 | Friday | CRJ | N912EV | DTW | MDT | 1.35 | 11/2/2016 15:46 | 11/2/2016 17:07 | CA | 31651 |
| 4511 | 11/3/2016 | Saturday | CRJ | N8968E | MDT | DTW | 1.5 | 11/3/2016 5:29 | 11/3/2016 6:59 | CA | 31651 |
| 4514 | 11/3/2016 | Saturday | CRJ | N8968E | DTW | SYR | 1.25 | 11/3/2016 7:50 | 11/3/2016 9:05 | CA | 31651 |
| 4514 | 11/3/2016 | Saturday | CRJ | N8968E | SYR | DTW | 1.6833 | 11/3/2016 9:32 | 11/3/2016 11:13 | CA | 31651 |
| 4802 | 11/9/2016 | Friday | CRJ | N659BR | EVV | ATL | 1.2833 | 11/9/2016 10:57 | 11/9/2016 13:14 | CA | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4590 | 11/9/2016 | Friday | CRJ | N659BR | ATL | CHA | 0.8833 | 11/9/2016 14:12 | 11/9/2016 15:05 | CA | 31651 |
| 4590 | 11/9/2016 | Friday | CRJ | N659BR | CHA | ATL | 0.85 | 11/9/2016 15:29 | 11/9/2016 16:20 | CA | 31651 |
| 4829 | 11/9/2016 | Friday | CRJ | N659BR | ATL | CHA | 0.75 | 11/9/2016 16:54 | 11/9/2016 17:39 | CA | 31651 |
| 4973 | 11/9/2016 | Friday | CRJ | N659BR | CHA | DTW | 2.0333 | 11/9/2016 18:54 | 11/9/2016 20:56 | CA | 31651 |
| 7370 | 11/16/2016 | Friday | CRJ | N783CA | BJI | MSP | 1.1833 | 11/16/2016 5:08 | 11/16/2016 6:19 | CA | 31651 |
| 4922 | 11/16/2016 | Friday | CRJ | N783CA | MSP | MSN | 1.25 | 11/16/2016 7:07 | 11/16/2016 8:22 | CA | 31651 |
| 4739 | 11/16/2016 | Friday | CRJ | N783CA | MSN | DTW | 1.2333 | 11/16/2016 9:00 | 11/16/2016 11:14 | CA | 31651 |
| 4881 | 11/16/2016 | Friday | CRJ | N783CA | DTW | SYR | 1.2166 | 11/16/2016 11:57 | 11/16/2016 13:10 | CA | 31651 |
| 4881 | 11/16/2016 | Friday | CRJ | N783CA | SYR | DTW | 1.2666 | 11/16/2016 13:56 | 11/16/2016 15:12 | CA | 31651 |
| 4576 | 11/23/2016 | Friday | CRJ | N781CA | SBN | ATL | 1.8666 | 11/23/2016 7:57 | 11/23/2016 9:49 | CA | 31651 |
| 4607 | 11/23/2016 | Friday | CRJ | N781CA | ATL | CHA | 0.9333 | 11/23/2016 10:53 | 11/23/2016 11:49 | CA | 31651 |
| 4607 | 11/23/2016 | Friday | CRJ | N781CA | CHA | ATL | 0.8333 | 11/23/2016 12:14 | 11/23/2016 13:04 | CA | 31651 |
| 4781 | 11/23/2016 | Friday | CRJ | N781CA | ATL | FWA | 1.5 | 11/23/2016 13:38 | 11/23/2016 15:08 | CA | 31651 |
| 4679 | 11/23/2016 | Friday | CRJ | N781CA | FWA | DTW | 0.95 | 11/23/2016 15:55 | 11/23/2016 16:52 | CA | 31651 |
| 7436 | 11/30/2016 | Friday | CRJ | N779CA | ITH | DTW | 1.7 | 11/30/2016 5:54 | 11/30/2016 7:36 | CA | 31651 |
| 4697 | 11/30/2016 | Friday | CRJ | N779CA | DTW | SBN | 1.1666 | 11/30/2016 8:41 | 11/30/2016 9:51 | CA | 31651 |
| 4697 | 11/30/2016 | Friday | CRJ | N779CA | SBN | DTW | 1.0166 | 11/30/2016 10:20 | 11/30/2016 11:21 | CA | 31651 |
| 4738 | 11/30/2016 | Friday | CRJ | N779CA | DTW | DAY | 0.9166 | 11/30/2016 12:06 | 11/30/2016 13:01 | CA | 31651 |
| 4738 | 11/30/2016 | Friday | CRJ | N779CA | DAY | DTW | 0.8666 | 11/30/2016 13:34 | 11/30/2016 14:26 | CA | 31651 |
| 4785 | 12/7/2016 | Friday | CRJ | N875AS | SBN | DTW | 1.05 | 12/7/2016 6:38 | 12/7/2016 7:41 | CA | 31651 |
| 4697 | 12/7/2016 | Friday | CRJ | N875AS | DTW | SBN | 0.9166 | 12/7/2016 8:39 | 12/7/2016 9:34 | CA | 31651 |
| 4697 | 12/7/2016 | Friday | CRJ | N875AS | SBN | DTW | 0.8833 | 12/7/2016 10:03 | 12/7/2016 10:56 | CA | 31651 |
| 4693 | 12/14/2016 | Friday | CRJ | N498CA | CID | DTW | 1.3 | 12/14/2016 10:25 | 12/14/2016 12:43 | CA | 31651 |
| 4961 | 12/14/2016 | Friday | CRJ | N498CA | DTW | DSM | 1.9833 | 12/14/2016 15:39 | 12/14/2016 16:38 | CA | 31651 |
| 4961 | 12/14/2016 | Friday | CRJ | N498CA | DSM | DTW | 1.5666 | 12/14/2016 17:02 | 12/14/2016 19:36 | CA | 31651 |
| 4756 | 12/21/2016 | Friday | CRJ | N453SW | SBN | DTW | 1.3166 | 12/21/2016 7:57 | 12/21/2016 9:16 | CA | 31651 |
| 3522 | 12/21/2016 | Friday | CRJ | N659BR | DTW | ATW | 1.4333 | 12/21/2016 10:01 | 12/21/2016 10:27 | CA | 31651 |
| 3522 | 12/21/2016 | Friday | CRJ | N659BR | ATW | DTW | 1.4833 | 12/21/2016 10:56 | 12/21/2016 13:25 | CA | 31651 |
| 4581 | 12/28/2016 | Friday | CRJ | N431SW | PIA | ATL | 2.0666 | 12/28/2016 5:48 | 12/28/2016 8:52 | CA | 31651 |
| 4685 | 12/28/2016 | Friday | CRJ | N431SW | ATL | PIA | 1.9 | 12/28/2016 9:43 | 12/28/2016 10:37 | CA | 31651 |
| 4685 | 12/28/2016 | Friday | CRJ | N431SW | PIA | ATL | 1.8 | 12/28/2016 11:32 | 12/28/2016 14:20 | CA | 31651 |
| 4719 | 12/29/2016 | Saturday | CRJ | N629BR | BHM | DTW | 2.0833 | 12/29/2016 8:15 | 12/29/2016 11:20 | CA | 31651 |
| 4765 | 1/4/2017 | Friday | CRJ | N453SW | FWA | DTW | 1 | 1/4/2017 6:37 | 1/4/2017 7:37 | CA | 31651 |
| 4592 | 1/4/2017 | Friday | CRJ | N453SW | DTW | GRR | 1.25 | 1/4/2017 8:38 | 1/4/2017 9:53 | CA | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4592 | 1/4/2017 | Friday | CRJ | N453SW | GRR | DTW | 1.2833 | 1/4/2017 10:23 | 1/4/2017 11:40 | CA | 31651 |
| 3562 | 1/4/2017 | Friday | CRJ | N453SW | DTW | MDW | 1.7833 | 1/4/2017 12:10 | 1/4/2017 12:57 | CA | 31651 |
| 3562 | 1/4/2017 | Friday | CRJ | N453SW | MDW | DTW | 1.1333 | 1/4/2017 13:18 | 1/4/2017 15:26 | CA | 31651 |
| 4765 | 1/11/2017 | Friday | CRJ | N426SW | FWA | DTW | 1.1 | 1/11/2017 6:29 | 1/11/2017 7:35 | CA | 31651 |
| 3563 | 1/11/2017 | Friday | CRJ | N426SW | DTW | SBN | 1.3666 | 1/11/2017 8:26 | 1/11/2017 9:48 | CA | 31651 |
| 3563 | 1/11/2017 | Friday | CRJ | N426SW | SBN | DTW | 1.1166 | 1/11/2017 10:14 | 1/11/2017 11:21 | CA | 31651 |
| 4543 | 1/11/2017 | Friday | CRJ | N426SW | DTW | SYR | 1.25 | 1/11/2017 12:07 | 1/11/2017 13:22 | CA | 31651 |
| 4543 | 1/11/2017 | Friday | CRJ | N426SW | SYR | DTW | 1.4666 | 1/11/2017 13:58 | 1/11/2017 15:26 | CA | 31651 |
| 3562 | 1/18/2017 | Friday | CRJ | N487CA | DTW | MLI | 1.35 | 1/18/2017 15:25 | 1/18/2017 15:46 | CA | 31651 |
| 4765 | 1/25/2017 | Friday | CRJ | N8942A | FWA | DTW | 1.0333 | 1/25/2017 6:20 | 1/25/2017 7:22 | CA | 31651 |
| 7402 | 1/25/2017 | Friday | CRJ | N8942A | DTW | ESC | 1.3166 | 1/25/2017 8:23 | 1/25/2017 9:42 | CA | 31651 |
| 7402 | 1/25/2017 | Friday | CRJ | N8942A | ESC | DTW | 1.1 | 1/25/2017 10:27 | 1/25/2017 11:33 | CA | 31651 |
| 7422 | 2/1/2017 | Friday | CRJ | N910EV | MQT | DTW | 1.9333 | 2/1/2017 6:02 | 2/1/2017 7:58 | CA | 31651 |
| 4738 | 2/1/2017 | Friday | CRJ | N910EV | DTW | CMH | 1.2166 | 2/1/2017 8:31 | 2/1/2017 9:44 | CA | 31651 |
| 4738 | 2/1/2017 | Friday | CRJ | N910EV | CMH | DTW | 1.0666 | 2/1/2017 10:06 | 2/1/2017 11:10 | CA | 31651 |
| 4449 | 2/1/2017 | Friday | CRJ | N910EV | DTW | DAY | 1 | 2/1/2017 12:02 | 2/1/2017 13:02 | CA | 31651 |
| 4449 | 2/1/2017 | Friday | CRJ | N910EV | DAY | DTW | 0.9333 | 2/1/2017 13:42 | 2/1/2017 14:38 | CA | 31651 |
| 3525 | 2/8/2017 | Friday | CRJ | N445SW | GRB | DTW | 1.5 | 2/8/2017 6:56 | 2/8/2017 9:26 | CA | 31651 |
| 4514 | 2/8/2017 | Friday | CRJ | N443SW | DTW | MDT | 1.4166 | 2/8/2017 10:15 | 2/8/2017 11:40 | CA | 31651 |
| 4514 | 2/8/2017 | Friday | CRJ | N443SW | MDT | DTW | 1.65 | 2/8/2017 12:20 | 2/8/2017 13:59 | CA | 31651 |
| 7424 | 2/8/2017 | Friday | CRJ | N443SW | DTW | MQT | 1.4 | 2/8/2017 15:36 | 2/8/2017 17:00 | CA | 31651 |
| 7422 | 2/9/2017 | Saturday | CRJ | N437SW | MQT | DTW | 1.75 | 2/9/2017 5:56 | 2/9/2017 7:41 | CA | 31651 |
| 4562 | 2/9/2017 | Saturday | CRJ | N437SW | DTW | BUF | 1.3666 | 2/9/2017 8:09 | 2/9/2017 9:31 | CA | 31651 |
| 4562 | 2/9/2017 | Saturday | CRJ | N437SW | BUF | DTW | 1.05 | 2/9/2017 10:01 | 2/9/2017 11:04 | CA | 31651 |
| 7362 | 2/15/2017 | Friday | CRJ | N440SW | CIU | DTW | 1.65 | 2/15/2017 5:07 | 2/15/2017 6:46 | CA | 31651 |
| 3528 | 2/15/2017 | Friday | CRJ | N440SW | DTW | SYR | 1.4333 | 2/15/2017 7:18 | 2/15/2017 8:44 | CA | 31651 |
| 3528 | 2/15/2017 | Friday | CRJ | N440SW | SYR | DTW | 1.8833 | 2/15/2017 9:31 | 2/15/2017 11:24 | CA | 31651 |
| 4717 | 2/22/2017 | Friday | CRJ | N440SW | FWA | DTW | 1.0166 | 2/22/2017 6:03 | 2/22/2017 7:04 | CA | 31651 |
| 3547 | 2/22/2017 | Friday | CRJ | N440SW | DTW | MSN | 1.3666 | 2/22/2017 7:55 | 2/22/2017 8:17 | CA | 31651 |
| 3547 | 2/22/2017 | Friday | CRJ | N440SW | MSN | DTW | 1.3166 | 2/22/2017 8:53 | 2/22/2017 11:12 | CA | 31651 |
| 4858 | 3/1/2017 | Friday | CRJ | N8923A | DTW | AVP | 1.8833 | 3/1/2017 15:24 | 3/1/2017 17:17 | CA | 31651 |
| 4858 | 3/1/2017 | Friday | CRJ | N8923A | AVP | DTW | 1.6833 | 3/1/2017 17:42 | 3/1/2017 19:23 | CA | 31651 |
| 4795 | 3/15/2017 | Friday | CRJ | N447SW | FWA | DTW | 1.15 | 3/15/2017 13:38 | 3/15/2017 14:47 | CA | 31651 |
| 4282 | 3/15/2017 | Friday | CRJ | N447SW | DTW | SWF | 1.7666 | 3/15/2017 15:35 | 3/15/2017 17:21 | CA | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4282 | 3/15/2017 | Friday | CRJ | N447SW | SWF | DTW | 1.7333 | 3/15/2017 17:42 | 3/15/2017 19:26 | CA | 31651 |
| 4780 | 3/22/2017 | Friday | CRJ | N781CA | DTW | CAK | 1.1 | 3/22/2017 12:22 | 3/22/2017 13:28 | CA | 31651 |
| 4780 | 3/22/2017 | Friday | CRJ | N781CA | CAK | DTW | 1 | 3/22/2017 13:49 | 3/22/2017 14:49 | CA | 31651 |
| 4282 | 3/22/2017 | Friday | CRJ | N781CA | DTW | SWF | 1.3833 | 3/22/2017 15:59 | 3/22/2017 17:22 | CA | 31651 |
| 4282 | 3/22/2017 | Friday | CRJ | N781CA | SWF | DTW | 1.75 | 3/22/2017 17:46 | 3/22/2017 19:31 | CA | 31651 |
| 4780 | 3/29/2017 | Friday | CRJ | N889AS | DTW | CAK | 0.9166 | 3/29/2017 12:21 | 3/29/2017 13:16 | CA | 31651 |
| 4780 | 3/29/2017 | Friday | CRJ | N889AS | CAK | DTW | 1.0166 | 3/29/2017 13:42 | 3/29/2017 14:43 | CA | 31651 |
| 7420 | 3/29/2017 | Friday | CRJ | N889AS | DTW | BGM | 1.1833 | 3/29/2017 16:51 | 3/29/2017 18:02 | CA | 31651 |
| 7420 | 3/29/2017 | Friday | CRJ | N889AS | BGM | DTW | 1.3666 | 3/29/2017 18:22 | 3/29/2017 19:44 | CA | 31651 |
| 7359 | 4/5/2017 | Friday | CRJ | N8968E | ITH | DTW | 1.4333 | 4/5/2017 11:34 | 4/5/2017 13:00 | CA | 31651 |
| 7433 | 4/5/2017 | Friday | CRJ | N8933B | DTW | ITH | 1.1833 | 4/5/2017 15:38 | 4/5/2017 16:49 | CA | 31651 |
| 7433 | 4/5/2017 | Friday | CRJ | N8933B | ITH | DTW | 1.4 | 4/5/2017 17:16 | 4/5/2017 18:40 | CA | 31651 |
| 4884 | 4/12/2017 | Friday | CRJ | N912EV | ATL | CRW | 1.3833 | 4/12/2017 14:37 | 4/12/2017 16:00 | CA | 31651 |
| 4884 | 4/12/2017 | Friday | CRJ | N912EV | CRW | ATL | 1.25 | 4/12/2017 16:29 | 4/12/2017 17:44 | CA | 31651 |
| 4542 | 4/12/2017 | Friday | CRJ | N912EV | ATL | CHA | 0.6166 | 4/12/2017 18:18 | 4/12/2017 18:55 | CA | 31651 |
| 4815 | 4/12/2017 | Friday | CRJ | N912EV | CHA | DTW | 1.75 | 4/12/2017 19:14 | 4/12/2017 20:59 | CA | 31651 |
| 4496 | 4/19/2017 | Friday | CRJ | N8982A | BNA | CVG | 1.1166 | 4/19/2017 6:14 | 4/19/2017 8:21 | CA | 31651 |
| 4665 | 4/19/2017 | Friday | CRJ | N8982A | CVG | MCI | 1.75 | 4/19/2017 9:19 | 4/19/2017 10:04 | CA | 31651 |
| 4665 | 4/19/2017 | Friday | CRJ | N8982A | MCI | CVG | 1.5 | 4/19/2017 10:37 | 4/19/2017 13:07 | CA | 31651 |
| 3547 | 5/3/2017 | Friday | CRJ | N457SW | MGM | ATL | 0.9166 | 5/3/2017 11:18 | 5/3/2017 13:13 | CA | 31651 |
| 4900 | 5/3/2017 | Friday | CRJ | N457SW | ATL | MOB | 1.3 | 5/3/2017 13:56 | 5/3/2017 14:14 | CA | 31651 |
| 4900 | 5/3/2017 | Friday | CRJ | N457SW | MOB | ATL | 1.25 | 5/3/2017 14:36 | 5/3/2017 16:51 | CA | 31651 |
| 4440 | 5/3/2017 | Friday | CRJ | N457SW | ATL | CHA | 0.75 | 5/3/2017 17:39 | 5/3/2017 18:24 | CA | 31651 |
| 4564 | 5/3/2017 | Friday | CRJ | N457SW | CHA | DTW | 1.65 | 5/3/2017 19:01 | 5/3/2017 20:40 | CA | 31651 |
| 4661 | 5/24/2017 | Friday | CRJ | N693BR | FWA | MSP | 2.1 | 5/24/2017 7:22 | 5/24/2017 8:28 | CA | 31651 |
| 4636 | 5/24/2017 | Friday | CRJ | N455CA | MSP | CID | 1.2 | 5/24/2017 10:12 | 5/24/2017 11:24 | CA | 31651 |
| 4628 | 5/24/2017 | Friday | CRJ | N455CA | CID | DTW | 1.85 | 5/24/2017 11:50 | 5/24/2017 14:41 | CA | 31651 |
| 4894 | 5/31/2017 | Friday | CRJ | N8933B | BNA | CVG | 1.1833 | 5/31/2017 6:00 | 5/31/2017 8:11 | CA | 31651 |
| 4746 | 5/31/2017 | Friday | CRJ | N8933B | CVG | DTW | 0.9666 | 5/31/2017 10:48 | 5/31/2017 11:46 | CA | 31651 |
| 4285 | 5/31/2017 | Friday | CRJ | N431SW | DTW | ERI | 0.8666 | 5/31/2017 12:27 | 5/31/2017 13:19 | CA | 31651 |
| 4285 | 5/31/2017 | Friday | CRJ | N431SW | ERI | DTW | 1.1166 | 5/31/2017 13:37 | 5/31/2017 14:44 | CA | 31651 |
| 4921 | 6/7/2017 | Friday | CRJ | N429SW | MGM | ATL | 0.9333 | 6/7/2017 5:32 | 6/7/2017 7:28 | CA | 31651 |
| 4924 | 6/7/2017 | Friday | CRJ | N429SW | ATL | ATL | 0.4833 | 6/7/2017 8:07 | 6/7/2017 8:36 | CA | 31651 |
| 4924 | 6/7/2017 | Friday | CRJ | N429SW | ATL | FAY | 1.15 | 6/7/2017 8:41 | 6/7/2017 9:50 | CA | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4924 | 6/7/2017 | Friday | CRJ | N429SW | FAY | ATL | 1.4 | 6/7/2017 10:13 | 6/7/2017 11:37 | CA | 31651 |
| 4567 | 6/21/2017 | Friday | CRJ | N885AS | RDU | CVG | 1.7833 | 6/21/2017 6:32 | 6/21/2017 8:19 | CA | 31651 |
| 4970 | 6/21/2017 | Friday | CRJ | N8828D | CVG | MCI | 1.6333 | 6/21/2017 9:03 | 6/21/2017 9:41 | CA | 31651 |
| 4970 | 6/21/2017 | Friday | CRJ | N8828D | MCI | CVG | 1.6833 | 6/21/2017 10:13 | 6/21/2017 12:54 | CA | 31651 |
| 4889 | 6/28/2017 | Friday | CRJ | N629BR | ATL | LFT | 1.8833 | 6/28/2017 9:27 | 6/28/2017 10:20 | CA | 31651 |
| 4889 | 6/28/2017 | Friday | CRJ | N629BR | LFT | ATL | 1.6333 | 6/28/2017 10:48 | 6/28/2017 13:26 | CA | 31651 |
| 4775 | 6/28/2017 | Friday | CRJ | N876AS | ATL | SBN | 1.9666 | 6/28/2017 14:30 | 6/28/2017 16:28 | CA | 31651 |
| 4522 | 6/28/2017 | Friday | CRJ | N685BR | SBN | DTW | 0.9166 | 6/28/2017 18:07 | 6/28/2017 19:02 | CA | 31651 |
| 4947 | 7/12/2017 | Friday | CR9 | N693CA | IAD | MSP | 3.0166 | 7/12/2017 6:12 | 7/12/2017 8:13 | CA | 31651 |
| 4885 | 7/12/2017 | Friday | CR9 | N693CA | MSP | IAD | 3.2333 | 7/12/2017 8:55 | 7/12/2017 13:09 | CA | 31651 |
| 4947 | 7/13/2017 | Saturday | CR9 | N825SK | IAD | MSP | 3.1166 | 7/13/2017 6:11 | 7/13/2017 8:18 | CA | 31651 |
| 4600 | 7/13/2017 | Saturday | CR9 | N825SK | MSP | PIT | 1.8333 | 7/13/2017 9:53 | 7/13/2017 12:43 | CA | 31651 |
| 4875 | 7/13/2017 | Saturday | CR9 | N825SK | PIT | DTW | 1.0333 | 7/13/2017 13:40 | 7/13/2017 14:42 | CA | 31651 |
| 4685 | 7/26/2017 | Friday | CR7 | N770SK | TVC | MSP | 1.6666 | 7/26/2017 6:13 | 7/26/2017 6:53 | CA | 31651 |
| 4978 | 8/16/2017 | Friday | CRJ | N8884E | DTW | GRB | 1.3166 | 8/16/2017 8:22 | 8/16/2017 8:41 | FO | 31651 |
| 4978 | 8/16/2017 | Friday | CRJ | N8884E | GRB | DTW | 1.25 | 8/16/2017 9:10 | 8/16/2017 11:25 | FO | 31651 |
| 1301 | 8/16/2017 | Friday | CRJ | N702BR | DTW | DTW | 0.8 | 8/16/2017 12:27 | 8/16/2017 13:15 | FO | 31651 |
| 7409 | 8/16/2017 | Friday | CRJ | N448SW | DTW | CIU | 1.3 | 8/16/2017 13:48 | 8/16/2017 15:06 | FO | 31651 |
| 7409 | 8/16/2017 | Friday | CRJ | N448SW | CIU | DTW | 0.9833 | 8/16/2017 15:37 | 8/16/2017 16:36 | FO | 31651 |
| 4675 | 8/30/2017 | Friday | CR9 | N823SK | SAT | DTW | 2.8833 | 8/30/2017 16:57 | 8/30/2017 20:50 | CA | 31651 |
| 4778 | 9/6/2017 | Friday | CR9 | N803SK | RDU | BNA | 1.6166 | 9/6/2017 6:57 | 9/6/2017 7:34 | CA | 31651 |
| 4743 | 9/13/2017 | Friday | CR9 | N802SK | DTW | MEM | 1.8166 | 9/13/2017 13:54 | 9/13/2017 14:43 | CA | 31651 |
| 4743 | 9/13/2017 | Friday | CR9 | N802SK | MEM | DTW | 1.8666 | 9/13/2017 15:53 | 9/13/2017 18:45 | CA | 31651 |
| 4675 | 9/20/2017 | Friday | CR7 | N603SK | SAT | DTW | 3.1166 | 9/20/2017 17:03 | 9/20/2017 21:10 | CA | 31651 |
| 4705 | 9/27/2017 | Friday | CR9 | N809SK | MSP | RDU | 2.5666 | 9/27/2017 15:08 | 9/27/2017 18:42 | CA | 31651 |
| 4613 | 9/27/2017 | Friday | CR9 | N809SK | RDU | DTW | 1.6666 | 9/27/2017 19:27 | 9/27/2017 21:07 | CA | 31651 |
| 4608 | 10/4/2017 | Friday | CR9 | N807SK | BNA | MSP | 2.1166 | 10/4/2017 13:09 | 10/4/2017 15:16 | CA | 31651 |
| 4809 | 10/4/2017 | Friday | CR7 | N763SK | MSP | RDU | 2.65 | 10/4/2017 15:55 | 10/4/2017 19:34 | CA | 31651 |
| 4523 | 10/4/2017 | Friday | CR7 | N763SK | RDU | DTW | 1.6166 | 10/4/2017 20:01 | 10/4/2017 21:38 | CA | 31651 |
| 4504 | 10/11/2017 | Friday | CRJ | N875AS | FWA | MSP | 1.85 | 10/11/2017 7:11 | 10/11/2017 8:02 | CA | 31651 |
| 3552 | 10/11/2017 | Friday | CRJ | N439SW | MSP | CID | 1.4166 | 10/11/2017 8:57 | 10/11/2017 10:22 | CA | 31651 |
| 4530 | 10/11/2017 | Friday | CRJ | N439SW | CID | DTW | 1.7166 | 10/11/2017 10:42 | 10/11/2017 13:25 | CA | 31651 |
| 4722 | 10/11/2017 | Friday | CRJ | N439SW | DTW | CMH | 1.0833 | 10/11/2017 13:56 | 10/11/2017 15:01 | CA | 31651 |
| 4722 | 10/11/2017 | Friday | CRJ | N439SW | CMH | DTW | 1 | 10/11/2017 15:32 | 10/11/2017 16:32 | CA | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4712 | 10/18/2017 | Friday | CR7 | N606SK | DTW | IAD | 1.6666 | 10/18/2017 20:20 | 10/18/2017 22:00 | CA | 31651 |
| 4793 | 10/19/2017 | Saturday | CR7 | N606SK | IAD | DTW | 1.4333 | 10/19/2017 6:00 | 10/19/2017 7:26 | CA | 31651 |
| 4988 | 10/25/2017 | Friday | CR7 | N765SK | BNA | DTW | 1.6666 | 10/25/2017 10:21 | 10/25/2017 13:01 | CA | 31651 |
| 4459 | 10/25/2017 | Friday | CR9 | N804SK | DTW | IND | 1.1 | 10/25/2017 15:47 | 10/25/2017 16:53 | CA | 31651 |
| 4459 | 10/25/2017 | Friday | CR9 | N804SK | IND | DTW | 1.4166 | 10/25/2017 17:44 | 10/25/2017 19:09 | CA | 31651 |
| 4486 | 11/1/2017 | Friday | CR9 | N899SK | BNA | MSP | 2.6 | 11/1/2017 5:57 | 11/1/2017 8:33 | CA | 31651 |
| 4789 | 11/1/2017 | Friday | CR9 | N899SK | MSP | CLE | 1.8333 | 11/1/2017 9:15 | 11/1/2017 12:05 | CA | 31651 |
| 4736 | 11/1/2017 | Friday | CR9 | N899SK | CLE | DTW | 0.7666 | 11/1/2017 12:37 | 11/1/2017 13:23 | CA | 31651 |
| 4823 | 11/15/2017 | Friday | CR9 | N807SK | OMA | DTW | 1.9666 | 11/15/2017 6:03 | 11/15/2017 9:01 | CA | 31651 |
| 4510 | 11/15/2017 | Friday | CR7 | N603SK | DTW | MEM | 1.9166 | 11/15/2017 11:34 | 11/15/2017 12:29 | CA | 31651 |
| 4510 | 11/15/2017 | Friday | CR7 | N603SK | MEM | DTW | 1.9166 | 11/15/2017 13:05 | 11/15/2017 16:00 | CA | 31651 |
| 4335 | 11/29/2017 | Friday | CR9 | N824SK | CLE | DTW | 0.8166 | 11/29/2017 5:56 | 11/29/2017 6:45 | CA | 31651 |
| 4701 | 11/29/2017 | Friday | CR9 | N824SK | DTW | DFW | 3.0833 | 11/29/2017 8:21 | 11/29/2017 10:26 | CA | 31651 |
| 4701 | 11/29/2017 | Friday | CR9 | N824SK | DFW | DTW | 2.4666 | 11/29/2017 11:10 | 11/29/2017 14:38 | CA | 31651 |
| 4335 | 12/6/2017 | Friday | CR9 | N548CA | CLE | DTW | 0.8333 | 12/6/2017 5:54 | 12/6/2017 6:44 | CA | 31651 |
| 4701 | 12/6/2017 | Friday | CR9 | N548CA | DTW | DFW | 3.2166 | 12/6/2017 8:22 | 12/6/2017 10:35 | CA | 31651 |
| 4701 | 12/6/2017 | Friday | CR9 | N548CA | DFW | DTW | 2.3833 | 12/6/2017 11:22 | 12/6/2017 14:45 | CA | 31651 |
| 3568 | 12/13/2017 | Friday | CR9 | N689CA | BDL | CLE | 2.05 | 12/13/2017 6:54 | 12/13/2017 8:57 | CA | 31651 |
| 4908 | 12/13/2017 | Friday | CR9 | N689CA | CLE | MSP | 2.45 | 12/13/2017 9:26 | 12/13/2017 10:53 | CA | 31651 |
| 4820 | 12/13/2017 | Friday | CR7 | N641CA | MSP | YXE | 2.7333 | 12/13/2017 13:19 | 12/13/2017 16:03 | CA | 31651 |
| 4811 | 12/14/2017 | Saturday | CR9 | N899SK | YXE | MSP | 2.55 | 12/14/2017 5:58 | 12/14/2017 8:31 | CA | 31651 |
| 4440 | 12/14/2017 | Saturday | CR7 | N641CA | MSP | MSN | 1.3 | 12/14/2017 10:06 | 12/14/2017 11:24 | CA | 31651 |
| 4540 | 12/14/2017 | Saturday | CR7 | N641CA | MSN | DTW | 1.1833 | 12/14/2017 12:06 | 12/14/2017 14:17 | CA | 31651 |
| 4921 | 12/20/2017 | Friday | CR7 | N633SK | OKC | DTW | 2.45 | 12/20/2017 5:41 | 12/20/2017 9:08 | CA | 31651 |
| 3560 | 12/20/2017 | Friday | CR7 | N633SK | DTW | DTW | 0.15 | 12/20/2017 9:55 | 12/20/2017 10:04 | CA | 31651 |
| 3560 | 12/20/2017 | Friday | CR7 | N633SK | DTW | MSN | 1.4 | 12/20/2017 10:48 | 12/20/2017 11:12 | CA | 31651 |
| 4299 | 12/20/2017 | Friday | CR7 | N633SK | MSN | MSP | 1.1166 | 12/20/2017 11:49 | 12/20/2017 12:56 | CA | 31651 |
| 4757 | 12/20/2017 | Friday | CR7 | N774SK | MSP | CLE | 2.6666 | 12/20/2017 14:06 | 12/20/2017 17:46 | CA | 31651 |
| 4651 | 12/21/2017 | Saturday | CR9 | N548CA | CLE | DTW | 1.0666 | 12/21/2017 6:41 | 12/21/2017 7:45 | CA | 31651 |
| 4495 | 12/21/2017 | Saturday | CR9 | N897SK | DTW | ORF | 1.75 | 12/21/2017 10:08 | 12/21/2017 11:53 | CA | 31651 |
| 4495 | 12/21/2017 | Saturday | CR9 | N897SK | ORF | DTW | 1.95 | 12/21/2017 12:40 | 12/21/2017 14:37 | CA | 31651 |
| 4872 | 12/27/2017 | Friday | CRJ | N418SW | AZO | MSP | 2.3 | 12/27/2017 11:24 | 12/27/2017 12:42 | CA | 31651 |
| 4830 | 12/27/2017 | Friday | CRJ | N418SW | MSP | MOT | 1.9333 | 12/27/2017 13:14 | 12/27/2017 15:10 | CA | 31651 |
| 4830 | 12/27/2017 | Friday | CRJ | N418SW | MOT | ISN | 0.7833 | 12/27/2017 16:30 | 12/27/2017 17:17 | CA | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4716 | 12/28/2017 | Saturday | CRJ | N936SW | ISN | MSP | 2.2666 | 12/28/2017 6:00 | 12/28/2017 8:16 | CA | 31651 |
| 3552 | 12/28/2017 | Saturday | CRJ | N906SW | MSP | CID | 2.15 | 12/28/2017 10:01 | 12/28/2017 12:10 | CA | 31651 |
| 3534 | 12/28/2017 | Saturday | CRJ | N906SW | CID | DTW | 1.5833 | 12/28/2017 12:39 | 12/28/2017 15:14 | CA | 31651 |
| 4495 | 1/3/2018 | Friday | CR7 | N765SK | MSP | MDW | 1.7666 | 1/3/2018 7:16 | 1/3/2018 9:02 | CA | 31651 |
| 4598 | 1/10/2018 | Friday | CR9 | N817SK | AUS | DTW | 2.9 | 1/10/2018 12:20 | 1/10/2018 16:14 | CA | 31651 |
| 4612 | 1/10/2018 | Friday | CR9 | N817SK | DTW | PIT | 0.9333 | 1/10/2018 17:37 | 1/10/2018 18:33 | CA | 31651 |
| 4612 | 1/10/2018 | Friday | CR9 | N817SK | PIT | DTW | 1.1166 | 1/10/2018 19:29 | 1/10/2018 20:36 | CA | 31651 |
| 4469 | 1/17/2018 | Friday | CR9 | N162PQ | BNA | RDU | 2.5333 | 1/17/2018 5:53 | 1/17/2018 9:25 | CA | 31651 |
| 4514 | 1/17/2018 | Friday | CR9 | N162PQ | RDU | AUS | 4.6833 | 1/17/2018 10:02 | 1/17/2018 13:43 | CA | 31651 |
| 4486 | 1/24/2018 | Friday | CR9 | N803SK | BNA | MSP | 2.3 | 1/24/2018 5:39 | 1/24/2018 7:57 | CA | 31651 |
| 4789 | 1/24/2018 | Friday | CR9 | N816SK | MSP | ORD | 1.8666 | 1/24/2018 10:20 | 1/24/2018 12:12 | CA | 31651 |
| 4331 | 1/24/2018 | Friday | CR9 | N816SK | ORD | DTW | 1.5666 | 1/24/2018 12:43 | 1/24/2018 15:17 | CA | 31651 |
| 4819 | 1/31/2018 | Friday | CR7 | N762SK | YXE | MSP | 2.1333 | 1/31/2018 15:55 | 1/31/2018 18:03 | CA | 31651 |
| 4613 | 2/14/2018 | Friday | CR7 | N774SK | TUL | DTW | 2.5333 | 2/14/2018 5:40 | 2/14/2018 9:12 | CA | 31651 |
| 4629 | 2/14/2018 | Friday | CR7 | N604SK | DTW | PVD | 1.8666 | 2/14/2018 10:07 | 2/14/2018 11:59 | CA | 31651 |
| 4629 | 2/14/2018 | Friday | CR7 | N604SK | PVD | DTW | 1.9166 | 2/14/2018 12:34 | 2/14/2018 14:29 | CA | 31651 |
| 3540 | 2/21/2018 | Friday | CR9 | N817SK | BNA | DTW | 1.4666 | 2/21/2018 6:33 | 2/21/2018 9:01 | CA | 31651 |
| 4752 | 2/21/2018 | Friday | CR9 | N817SK | DTW | EWR | 1.55 | 2/21/2018 10:12 | 2/21/2018 11:45 | CA | 31651 |
| 4752 | 2/21/2018 | Friday | CR9 | N817SK | EWR | DTW | 2.0333 | 2/21/2018 12:48 | 2/21/2018 14:50 | CA | 31651 |
| 4609 | 2/28/2018 | Friday | CRJ | N629BR | MKE | CVG | 1.2666 | 2/28/2018 6:16 | 2/28/2018 8:32 | CA | 31651 |
| 3599 | 2/28/2018 | Friday | CRJ | N629BR | CVG | CLT | 1.7333 | 2/28/2018 8:59 | 2/28/2018 10:43 | CA | 31651 |
| 3599 | 2/28/2018 | Friday | CRJ | N629BR | CLT | CVG | 1.5666 | 2/28/2018 11:00 | 2/28/2018 12:34 | CA | 31651 |
| 4591 | 2/28/2018 | Friday | CRJ | N629BR | CVG | ORD | 1.1666 | 2/28/2018 13:08 | 2/28/2018 13:18 | CA | 31651 |
| 4613 | 3/7/2018 | Friday | CR7 | N771SK | TUL | DTW | 2.3666 | 3/7/2018 5:56 | 3/7/2018 9:18 | CA | 31651 |
| 4600 | 3/7/2018 | Friday | CR7 | N771SK | DTW | PVD | 1.7666 | 3/7/2018 10:03 | 3/7/2018 11:49 | CA | 31651 |
| 4600 | 3/7/2018 | Friday | CR7 | N771SK | PVD | DTW | 1.9333 | 3/7/2018 12:29 | 3/7/2018 14:25 | CA | 31651 |
| 4818 | 3/21/2018 | Friday | CR9 | N554CA | RDU | TPA | 1.9 | 3/21/2018 15:41 | 3/21/2018 17:35 | CA | 31651 |
| 4818 | 3/21/2018 | Friday | CR9 | N554CA | TPA | RDU | 1.7833 | 3/21/2018 18:14 | 3/21/2018 20:01 | CA | 31651 |
| 4740 | 3/21/2018 | Friday | CR9 | N554CA | RDU | BDL | 1.9 | 3/21/2018 20:30 | 3/21/2018 22:24 | CA | 31651 |
| 3540 | 3/22/2018 | Saturday | CR9 | N815SK | DTW | OMA | 2.15 | 3/22/2018 16:01 | 3/22/2018 17:10 | CA | 31651 |
| 3540 | 3/22/2018 | Saturday | CR9 | N815SK | OMA | DTW | 1.9666 | 3/22/2018 17:48 | 3/22/2018 20:46 | CA | 31651 |
| 4613 | 3/28/2018 | Friday | CR7 | N604SK | TUL | DTW | 2.1833 | 3/28/2018 5:54 | 3/28/2018 9:05 | CA | 31651 |
| 4600 | 3/28/2018 | Friday | CR7 | N604SK | DTW | PVD | 1.5833 | 3/28/2018 10:04 | 3/28/2018 11:39 | CA | 31651 |
| 4600 | 3/28/2018 | Friday | CR7 | N604SK | PVD | DTW | 2.4333 | 3/28/2018 12:29 | 3/28/2018 14:55 | CA | 31651 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4813 | 4/11/2018 | Friday | CR9 | N161PQ | BNA | DTW | 1.8666 | 4/11/2018 6:27 | 4/11/2018 9:19 | CA | 31651 |
| 4824 | 4/11/2018 | Friday | CR9 | N161PQ | DTW | EWR | 1.6166 | 4/11/2018 10:14 | 4/11/2018 11:51 | CA | 31651 |
| 4824 | 4/11/2018 | Friday | CR9 | N161PQ | EWR | DTW | 1.9666 | 4/11/2018 12:38 | 4/11/2018 14:36 | CA | 31651 |
| 4813 | 4/18/2018 | Friday | CR9 | N554CA | BNA | DTW | 1.5333 | 4/18/2018 6:30 | 4/18/2018 9:02 | CA | 31651 |
| 4315 | 4/18/2018 | Friday | CR9 | N554CA | DTW | GSO | 1.5666 | 4/18/2018 10:06 | 4/18/2018 11:40 | CA | 31651 |
| 4315 | 4/18/2018 | Friday | CR9 | N554CA | GSO | DTW | 1.5333 | 4/18/2018 12:53 | 4/18/2018 14:25 | CA | 31651 |
| 4813 | 4/25/2018 | Friday | CR9 | N692CA | BNA | DTW | 1.5833 | 4/25/2018 6:26 | 4/25/2018 9:01 | CA | 31651 |
| 4315 | 4/25/2018 | Friday | CR9 | N809SK | DTW | ORF | 1.6666 | 4/25/2018 13:14 | 4/25/2018 14:54 | CA | 31651 |
| 4315 | 4/25/2018 | Friday | CR9 | N809SK | ORF | DTW | 1.75 | 4/25/2018 15:23 | 4/25/2018 17:08 | CA | 31651 |
| 4836 | 5/2/2018 | Friday | CRJ | N418SW | MBS | DTW | 0.8666 | 5/2/2018 8:03 | 5/2/2018 8:55 | CA | 31651 |
| 3564 | 5/2/2018 | Friday | CRJ | N418SW | DTW | GRB | 1.4 | 5/2/2018 9:59 | 5/2/2018 10:23 | CA | 31651 |
| 3564 | 5/2/2018 | Friday | CRJ | N418SW | GRB | DTW | 1.1833 | 5/2/2018 10:46 | 5/2/2018 12:57 | CA | 31651 |
| 4824 | 5/2/2018 | Friday | CRJ | N418SW | DTW | TYS | 1.7166 | 5/2/2018 14:10 | 5/2/2018 15:53 | CA | 31651 |
| 4824 | 5/2/2018 | Friday | CRJ | N418SW | TYS | DTW | 1.8333 | 5/2/2018 17:02 | 5/2/2018 18:52 | CA | 31651 |
| 7409 | 5/23/2018 | Friday | CRJ | N8965E | CIU | DTW | 1.2666 | 5/23/2018 16:16 | 5/23/2018 17:32 | CA | 31651 |
| 4264 | 5/23/2018 | Friday | CRJ | N8965E | DTW | LAN | 0.7 | 5/23/2018 18:03 | 5/23/2018 18:45 | CA | 31651 |
| 4210 | 5/23/2018 | Friday | CRJ | N8965E | LAN | DTW | 1.0333 | 5/23/2018 19:10 | 5/23/2018 20:12 | CA | 31651 |
| 7401 | 5/23/2018 | Friday | CRJ | N443SW | DTW | BGM | 1.45 | 5/23/2018 21:53 | 5/23/2018 23:20 | CA | 31651 |
| 7435 | 5/24/2018 | Saturday | CRJ | N487CA | BGM | DTW | 1.3666 | 5/24/2018 12:36 | 5/24/2018 13:58 | CA | 31651 |
| 4149 | 5/30/2018 | Friday | CR9 | N692CA | GRB | MSP | 1.1666 | 5/30/2018 11:38 | 5/30/2018 12:48 | CA | 31651 |
| 3593 | 5/30/2018 | Friday | CR9 | N692CA | MSP | SAT | 2.8833 | 5/30/2018 13:37 | 5/30/2018 16:30 | CA | 31651 |
| 4574 | 5/30/2018 | Friday | CR9 | N692CA | SAT | DTW | 3.2 | 5/30/2018 17:10 | 5/30/2018 21:22 | CA | 31651 |
| 4813 | 6/6/2018 | Friday | CR9 | N162PQ | BNA | DTW | 1.6166 | 6/6/2018 6:34 | 6/6/2018 9:11 | CA | 31651 |
| 4620 | 6/6/2018 | Friday | CR9 | N162PQ | DTW | ORF | 1.6333 | 6/6/2018 10:06 | 6/6/2018 11:44 | CA | 31651 |
| 4620 | 6/6/2018 | Friday | CR9 | N162PQ | ORF | DTW | 1.6666 | 6/6/2018 12:27 | 6/6/2018 14:07 | CA | 31651 |
| 4706 | 6/13/2018 | Friday | CR9 | N161PQ | BOS | ORF | 1.7333 | 6/13/2018 6:16 | 6/13/2018 8:00 | CA | 31651 |
| 4614 | 6/13/2018 | Friday | CR9 | N161PQ | ORF | DTW | 1.7666 | 6/13/2018 8:34 | 6/13/2018 10:20 | CA | 31651 |
| 4155 | 6/13/2018 | Friday | CR9 | N161PQ | DTW | MSN | 1.4333 | 6/13/2018 12:00 | 6/13/2018 12:26 | CA | 31651 |
| 4155 | 6/13/2018 | Friday | CR9 | N161PQ | MSN | DTW | 1.2 | 6/13/2018 12:50 | 6/13/2018 15:02 | CA | 31651 |
| 4617 | 6/20/2018 | Friday | CR9 | N816SK | BOS | MKE | 2.7833 | 6/20/2018 6:04 | 6/20/2018 7:51 | CA | 31651 |
| 4702 | 6/20/2018 | Friday | CR9 | N816SK | MKE | BOS | 2.15 | 6/20/2018 8:29 | 6/20/2018 11:38 | CA | 31651 |
| 4459 | 6/27/2018 | Friday | CR9 | N170PQ | OKC | DTW | 2.5666 | 6/27/2018 5:58 | 6/27/2018 9:32 | CA | 31651 |
| 4155 | 6/27/2018 | Friday | CR9 | N170PQ | DTW | MSN | 1.25 | 6/27/2018 11:51 | 6/27/2018 12:06 | CA | 31651 |
| 4155 | 6/27/2018 | Friday | CR9 | N170PQ | MSN | DTW | 1.5166 | 6/27/2018 12:37 | 6/27/2018 15:08 | CA | 31651 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4526 | 7/4/2018 | Friday | CR9 | N820SK | BNA | RDU | 1.5666 | 7/4/2018 5:55 | 7/4/2018 8:29 | CA | 31651 |
| 4823 | 7/18/2018 | Friday | CR9 | N815SK | MOT | MSP | 1.5166 | 7/18/2018 6:14 | 7/18/2018 7:45 | CA | 31651 |
| 3755 | 7/18/2018 | Friday | CR9 | N815SK | MSP | SAT | 2.8833 | 7/18/2018 9:03 | 7/18/2018 11:56 | CA | 31651 |
| 3774 | 7/18/2018 | Friday | CR9 | N815SK | SAT | DTW | 2.9166 | 7/18/2018 12:38 | 7/18/2018 16:33 | CA | 31651 |
| 5923 | 7/25/2018 | Friday | CRJ | N937EV | TUS | DEN | 1.9666 | 7/25/2018 7:29 | 7/25/2018 10:27 | CA | 31651 |
| 5123 | 7/25/2018 | Friday | CRJ | N937EV | DEN | LBF | 0.9833 | 7/25/2018 11:16 | 7/25/2018 13:15 | CA | 31651 |
| 5171 | 7/25/2018 | Friday | CRJ | N937EV | LBF | DEN | 1.1333 | 7/25/2018 13:39 | 7/25/2018 13:47 | CA | 31651 |
| 5817 | 7/25/2018 | Friday | CRJ | N937EV | DEN | COS | 0.7666 | 7/25/2018 15:11 | 7/25/2018 15:57 | CA | 31651 |
| 5190 | 7/25/2018 | Friday | CRJ | N937EV | COS | ORD | 2.5166 | 7/25/2018 17:20 | 7/25/2018 20:51 | CA | 31651 |
| 3673 | 8/1/2018 | Friday | CR9 | N800SK | RDU | EWR | 1.7333 | 8/1/2018 17:34 | 8/1/2018 19:18 | CA | 31651 |
| 3612 | 8/1/2018 | Friday | CR9 | N800SK | EWR | DTW | 2.2166 | 8/1/2018 19:47 | 8/1/2018 22:00 | CA | 31651 |
| 3581 | 8/15/2018 | Friday | CR9 | N824SK | BIS | MSP | 1.4166 | 8/15/2018 6:11 | 8/15/2018 7:36 | CA | 31651 |
| 3693 | 8/15/2018 | Friday | CR9 | N824SK | MSP | SAT | 2.7166 | 8/15/2018 9:05 | 8/15/2018 11:48 | CA | 31651 |
| 4844 | 8/15/2018 | Friday | CR9 | N824SK | SAT | DTW | 3.15 | 8/15/2018 12:46 | 8/15/2018 16:55 | CA | 31651 |

# Michael Wahlen Friday and Saturday Work History

| Flight | FlightDate | DayOfWeek | Origin | Dest | FlightHours | DepartureLocal | ArrivalLocal | Position | EmpNo |
|---|---|---|---|---|---|---|---|---|---|
| 4535 | 5/24/2017 | Friday | DTW | BUF | 1.05 | 5/24/2017 7:27 | 5/24/2017 8:30 | FO | 55602 |
| 4535 | 5/24/2017 | Friday | BUF | DTW | 1.2 | 5/24/2017 10:10 | 5/24/2017 11:22 | FO | 55602 |
| 4631 | 5/24/2017 | Friday | DTW | OMA | 1.95 | 5/24/2017 12:11 | 5/24/2017 13:08 | FO | 55602 |
| 4957 | 5/25/2017 | Saturday | OMA | SLC | 2.6 | 5/25/2017 5:52 | 5/25/2017 7:28 | FO | 55602 |
| 4644 | 5/25/2017 | Saturday | SLC | LGB | 2.05 | 5/25/2017 8:27 | 5/25/2017 9:30 | FO | 55602 |
| 4644 | 5/25/2017 | Saturday | LGB | SLC | 1.7166 | 5/25/2017 10:05 | 5/25/2017 12:48 | FO | 55602 |
| 4642 | 5/31/2017 | Friday | PSC | SEA | 0.8833 | 5/31/2017 13:04 | 5/31/2017 13:57 | FO | 55602 |
| 4464 | 5/31/2017 | Friday | SEA | GEG | 1.1166 | 5/31/2017 15:08 | 5/31/2017 16:15 | FO | 55602 |
| 4464 | 5/31/2017 | Friday | GEG | SEA | 1.0166 | 5/31/2017 16:43 | 5/31/2017 17:44 | FO | 55602 |
| 4699 | 6/7/2017 | Friday | RAP | MSP | 1.45 | 6/7/2017 12:23 | 6/7/2017 14:50 | FO | 55602 |
| 4441 | 6/7/2017 | Friday | MSP | GFK | 1.1 | 6/7/2017 15:40 | 6/7/2017 16:46 | FO | 55602 |
| 4441 | 6/7/2017 | Friday | GFK | MSP | 1.7666 | 6/7/2017 17:25 | 6/7/2017 19:11 | FO | 55602 |
| 3541 | 6/7/2017 | Friday | MSP | MOT | 1.6 | 6/7/2017 20:06 | 6/7/2017 21:42 | FO | 55602 |
| 4501 | 6/8/2017 | Saturday | MOT | MSP | 1.3666 | 6/8/2017 10:55 | 6/8/2017 12:17 | FO | 55602 |
| 4808 | 6/8/2017 | Saturday | MSP | FAR | 0.9 | 6/8/2017 13:53 | 6/8/2017 14:47 | FO | 55602 |
| 4808 | 6/8/2017 | Saturday | FAR | MSP | 1.0166 | 6/8/2017 15:08 | 6/8/2017 16:09 | FO | 55602 |
| 4452 | 6/8/2017 | Saturday | MSP | RAP | 1.5833 | 6/8/2017 16:40 | 6/8/2017 17:15 | FO | 55602 |
| 4549 | 6/8/2017 | Saturday | RAP | SLC | 1.5833 | 6/8/2017 17:46 | 6/8/2017 19:21 | FO | 55602 |
| 4998 | 6/14/2017 | Friday | BNA | DTW | 1.9 | 6/14/2017 16:04 | 6/14/2017 18:58 | FO | 55602 |
| 4281 | 6/15/2017 | Saturday | DTW | SWF | 1.6 | 6/15/2017 12:00 | 6/15/2017 13:36 | FO | 55602 |
| 4281 | 6/15/2017 | Saturday | SWF | DTW | 1.5166 | 6/15/2017 14:05 | 6/15/2017 15:36 | FO | 55602 |
| 4287 | 6/15/2017 | Saturday | DTW | ERI | 0.9166 | 6/15/2017 17:28 | 6/15/2017 18:23 | FO | 55602 |
| 4287 | 6/15/2017 | Saturday | ERI | DTW | 0.85 | 6/15/2017 18:49 | 6/15/2017 19:40 | FO | 55602 |
| 4595 | 6/21/2017 | Friday | AVP | DTW | 1.6333 | 6/21/2017 6:12 | 6/21/2017 7:50 | FO | 55602 |
| 4995 | 6/21/2017 | Friday | DTW | AVP | 1.35 | 6/21/2017 20:18 | 6/21/2017 21:39 | FO | 55602 |
| 4595 | 6/22/2017 | Saturday | AVP | DTW | 1.6833 | 6/22/2017 6:05 | 6/22/2017 7:46 | FO | 55602 |
| 4288 | 6/22/2017 | Saturday | DTW | ERI | 1.4333 | 6/22/2017 20:47 | 6/22/2017 22:13 | FO | 55602 |
| 4963 | 6/28/2017 | Friday | ABE | DTW | 1.8166 | 6/28/2017 5:55 | 6/28/2017 7:44 | FO | 55602 |
| 3538 | 6/28/2017 | Friday | DTW | MBS | 0.8833 | 6/28/2017 8:38 | 6/28/2017 9:31 | FO | 55602 |
| 3538 | 6/28/2017 | Friday | MBS | DTW | 0.8166 | 6/28/2017 10:20 | 6/28/2017 11:09 | FO | 55602 |
| 3557 | 6/28/2017 | Friday | DTW | CID | 1.7166 | 6/28/2017 12:05 | 6/28/2017 12:48 | FO | 55602 |
| 4668 | 6/29/2017 | Saturday | CID | DTW | 1.5666 | 6/29/2017 6:11 | 6/29/2017 8:45 | FO | 55602 |
| 7359 | 6/29/2017 | Saturday | DTW | ITH | 1.3 | 6/29/2017 11:53 | 6/29/2017 13:11 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7359 | 6/29/2017 | Saturday | ITH | DTW | 1.3666 | 6/29/2017 13:27 | 6/29/2017 14:49 | FO | 55602 |
| 3560 | 6/29/2017 | Saturday | DTW | MSN | 1.2166 | 6/29/2017 15:26 | 6/29/2017 15:39 | FO | 55602 |
| 3560 | 6/29/2017 | Saturday | MSN | DTW | 1.1666 | 6/29/2017 16:00 | 6/29/2017 18:10 | FO | 55602 |
| 4827 | 7/5/2017 | Friday | DTW | AVP | 1.25 | 7/5/2017 15:33 | 7/5/2017 16:48 | FO | 55602 |
| 4827 | 7/5/2017 | Friday | AVP | DTW | 1.7166 | 7/5/2017 17:18 | 7/5/2017 19:01 | FO | 55602 |
| 4922 | 7/12/2017 | Friday | MBS | DTW | 0.7166 | 7/12/2017 5:40 | 7/12/2017 6:23 | FO | 55602 |
| 7384 | 7/12/2017 | Friday | DTW | CIU | 1.45 | 7/12/2017 20:30 | 7/12/2017 21:57 | FO | 55602 |
| 7382 | 7/13/2017 | Saturday | CIU | DTW | 1.3666 | 7/13/2017 5:20 | 7/13/2017 6:42 | FO | 55602 |
| 7384 | 7/13/2017 | Saturday | DTW | CIU | 1.2333 | 7/13/2017 20:23 | 7/13/2017 21:37 | FO | 55602 |
| 3567 | 7/19/2017 | Friday | DHN | ATL | 1.0666 | 7/19/2017 14:22 | 7/19/2017 16:26 | FO | 55602 |
| 4887 | 7/19/2017 | Friday | ATL | FAY | 1.4 | 7/19/2017 17:01 | 7/19/2017 18:25 | FO | 55602 |
| 4887 | 7/19/2017 | Friday | FAY | ATL | 1.35 | 7/19/2017 18:58 | 7/19/2017 20:19 | FO | 55602 |
| 4505 | 7/19/2017 | Friday | ATL | FWA | 1.75 | 7/19/2017 21:19 | 7/19/2017 23:04 | FO | 55602 |
| 4704 | 7/20/2017 | Saturday | FWA | DTW | 0.8166 | 7/20/2017 14:03 | 7/20/2017 14:52 | FO | 55602 |
| 4827 | 7/20/2017 | Saturday | DTW | AVP | 1.45 | 7/20/2017 15:33 | 7/20/2017 17:00 | FO | 55602 |
| 4827 | 7/20/2017 | Saturday | AVP | DTW | 1.9 | 7/20/2017 17:30 | 7/20/2017 19:24 | FO | 55602 |
| 4779 | 7/26/2017 | Friday | CAK | DTW | 0.8666 | 7/26/2017 5:27 | 7/26/2017 6:19 | FO | 55602 |
| 7401 | 7/26/2017 | Friday | DTW | BGM | 1.2 | 7/26/2017 22:08 | 7/26/2017 23:20 | FO | 55602 |
| 7400 | 7/27/2017 | Saturday | BGM | DTW | 1.4333 | 7/27/2017 5:54 | 7/27/2017 7:20 | FO | 55602 |
| 4288 | 7/27/2017 | Saturday | DTW | ERI | 0.9 | 7/27/2017 20:31 | 7/27/2017 21:25 | FO | 55602 |
| 4795 | 8/2/2017 | Friday | HSV | DTW | 2.0166 | 8/2/2017 5:55 | 8/2/2017 8:56 | FO | 55602 |
| 4288 | 8/2/2017 | Friday | DTW | ERI | 0.9666 | 8/2/2017 20:21 | 8/2/2017 21:19 | FO | 55602 |
| 4289 | 8/3/2017 | Saturday | ERI | DTW | 1.3166 | 8/3/2017 6:34 | 8/3/2017 7:53 | FO | 55602 |
| 3538 | 8/3/2017 | Saturday | DTW | AVP | 1.5333 | 8/3/2017 20:24 | 8/3/2017 21:56 | FO | 55602 |
| 4504 | 8/9/2017 | Friday | FWA | MSP | 1.9666 | 8/9/2017 7:10 | 8/9/2017 8:08 | FO | 55602 |
| 4799 | 8/9/2017 | Friday | MSP | GFK | 1.1333 | 8/9/2017 9:06 | 8/9/2017 10:14 | FO | 55602 |
| 4799 | 8/9/2017 | Friday | GFK | MSP | 1.25 | 8/9/2017 10:43 | 8/9/2017 11:58 | FO | 55602 |
| 4896 | 8/9/2017 | Friday | MSP | CID | 1.1 | 8/9/2017 12:42 | 8/9/2017 13:48 | FO | 55602 |
| 4518 | 8/9/2017 | Friday | CID | DTW | 1.3833 | 8/9/2017 14:14 | 8/9/2017 16:37 | FO | 55602 |
| 3528 | 8/10/2017 | Saturday | DTW | ORD | 1.1833 | 8/10/2017 9:56 | 8/10/2017 10:07 | FO | 55602 |
| 3528 | 8/10/2017 | Saturday | ORD | DTW | 1.1166 | 8/10/2017 11:03 | 8/10/2017 13:10 | FO | 55602 |
| 3546 | 8/10/2017 | Saturday | DTW | OKC | 2.4666 | 8/10/2017 15:35 | 8/10/2017 17:03 | FO | 55602 |
| 3546 | 8/10/2017 | Saturday | OKC | DTW | 2.2333 | 8/10/2017 17:36 | 8/10/2017 20:50 | FO | 55602 |
| 4578 | 8/16/2017 | Friday | ABE | DTW | 1.6666 | 8/16/2017 12:23 | 8/16/2017 14:03 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4278 | 8/16/2017 | Friday | DTW | SCE | 1 | 8/16/2017 16:22 | 8/16/2017 17:22 | FO | 55602 |
| 4278 | 8/16/2017 | Friday | SCE | DTW | 1.3 | 8/16/2017 17:50 | 8/16/2017 19:08 | FO | 55602 |
| 4288 | 8/17/2017 | Saturday | DTW | ERI | 0.9833 | 8/17/2017 20:30 | 8/17/2017 21:29 | FO | 55602 |
| 4525 | 8/23/2017 | Friday | DTW | MKE | 1.05 | 8/23/2017 21:48 | 8/23/2017 21:51 | FO | 55602 |
| 7382 | 8/30/2017 | Friday | CIU | DTW | 0.9 | 8/30/2017 18:56 | 8/30/2017 19:50 | FO | 55602 |
| 4833 | 8/31/2017 | Saturday | DTW | AVP | 1.4 | 8/31/2017 20:20 | 8/31/2017 21:44 | FO | 55602 |
| 4289 | 9/6/2017 | Friday | ERI | DTW | 0.9166 | 9/6/2017 6:13 | 9/6/2017 7:08 | FO | 55602 |
| 7384 | 9/6/2017 | Friday | DTW | CIU | 1.1333 | 9/6/2017 20:00 | 9/6/2017 21:08 | FO | 55602 |
| 7382 | 9/7/2017 | Saturday | CIU | DTW | 0.9333 | 9/7/2017 6:24 | 9/7/2017 7:20 | FO | 55602 |
| 7401 | 9/7/2017 | Saturday | DTW | BGM | 1.2666 | 9/7/2017 20:08 | 9/7/2017 21:24 | FO | 55602 |
| 7400 | 9/13/2017 | Friday | BGM | DTW | 1.35 | 9/13/2017 5:58 | 9/13/2017 7:19 | FO | 55602 |
| 7401 | 9/13/2017 | Friday | DTW | BGM | 1.3833 | 9/13/2017 22:04 | 9/13/2017 23:27 | FO | 55602 |
| 7400 | 9/14/2017 | Saturday | BGM | DTW | 1.3666 | 9/14/2017 6:00 | 9/14/2017 7:22 | FO | 55602 |
| 4470 | 9/14/2017 | Saturday | DTW | MKE | 1.1666 | 9/14/2017 20:05 | 9/14/2017 20:15 | FO | 55602 |
| 7367 | 9/20/2017 | Friday | APN | DTW | 0.9333 | 9/20/2017 13:41 | 9/20/2017 14:37 | FO | 55602 |
| 7406 | 9/20/2017 | Friday | DTW | MQT | 1.35 | 9/20/2017 15:51 | 9/20/2017 17:12 | FO | 55602 |
| 7406 | 9/20/2017 | Friday | MQT | DTW | 1.0833 | 9/20/2017 17:39 | 9/20/2017 18:44 | FO | 55602 |
| 4833 | 9/21/2017 | Saturday | DTW | AVP | 1.5 | 9/21/2017 20:35 | 9/21/2017 22:05 | FO | 55602 |
| 3524 | 10/25/2017 | Friday | ATL | SBN | 1.85 | 10/25/2017 14:08 | 10/25/2017 15:59 | FO | 55602 |
| 3523 | 10/25/2017 | Friday | SBN | SBN | 0.7 | 10/25/2017 17:49 | 10/25/2017 18:31 | FO | 55602 |
| 3523 | 10/25/2017 | Friday | SBN | DTW | 1.1 | 10/25/2017 19:24 | 10/25/2017 20:30 | FO | 55602 |
| 4793 | 11/1/2017 | Friday | IAD | DTW | 1.3166 | 11/1/2017 5:55 | 11/1/2017 7:14 | FO | 55602 |
| 4742 | 11/1/2017 | Friday | DTW | AVP | 1.2 | 11/1/2017 20:50 | 11/1/2017 22:02 | FO | 55602 |
| 4558 | 11/2/2017 | Saturday | AVP | DTW | 1.65 | 11/2/2017 5:58 | 11/2/2017 7:37 | FO | 55602 |
| 4674 | 11/8/2017 | Friday | DTW | CAK | 0.9166 | 11/8/2017 12:07 | 11/8/2017 13:02 | FO | 55602 |
| 4674 | 11/8/2017 | Friday | CAK | DTW | 0.8166 | 11/8/2017 13:34 | 11/8/2017 14:23 | FO | 55602 |
| 4980 | 11/8/2017 | Friday | DTW | AVP | 1.45 | 11/8/2017 15:32 | 11/8/2017 16:59 | FO | 55602 |
| 4980 | 11/8/2017 | Friday | AVP | DTW | 1.4666 | 11/8/2017 17:24 | 11/8/2017 18:52 | FO | 55602 |
| 3545 | 11/9/2017 | Saturday | DTW | TYS | 1.4833 | 11/9/2017 8:15 | 11/9/2017 9:44 | FO | 55602 |
| 3545 | 11/9/2017 | Saturday | TYS | DTW | 1.55 | 11/9/2017 10:19 | 11/9/2017 11:52 | FO | 55602 |
| 4662 | 11/9/2017 | Saturday | DTW | ATW | 1.35 | 11/9/2017 12:39 | 11/9/2017 13:00 | FO | 55602 |
| 4662 | 11/9/2017 | Saturday | ATW | DTW | 1 | 11/9/2017 13:20 | 11/9/2017 15:20 | FO | 55602 |
| 4985 | 11/9/2017 | Saturday | DTW | CMH | 0.9 | 11/9/2017 15:48 | 11/9/2017 16:42 | FO | 55602 |
| 4985 | 11/9/2017 | Saturday | CMH | DTW | 0.9666 | 11/9/2017 17:24 | 11/9/2017 18:22 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4927 | 11/15/2017 | Friday | GTR | ATL | 1 | 11/15/2017 6:12 | 11/15/2017 8:12 | FO | 55602 |
| 4776 | 11/15/2017 | Friday | ATL | SBN | 1.8 | 11/15/2017 9:37 | 11/15/2017 11:25 | FO | 55602 |
| 4445 | 11/15/2017 | Friday | SBN | DTW | 1.2166 | 11/15/2017 13:44 | 11/15/2017 14:57 | FO | 55602 |
| 4975 | 11/16/2017 | Saturday | DTW | SYR | 1.3166 | 11/16/2017 7:39 | 11/16/2017 8:58 | FO | 55602 |
| 4975 | 11/16/2017 | Saturday | SYR | DTW | 1.4166 | 11/16/2017 9:39 | 11/16/2017 11:04 | FO | 55602 |
| 3520 | 11/22/2017 | Friday | AVL | ATL | 1.0666 | 11/22/2017 7:27 | 11/22/2017 8:31 | FO | 55602 |
| 4742 | 11/22/2017 | Friday | ATL | MOB | 1.3 | 11/22/2017 9:58 | 11/22/2017 10:16 | FO | 55602 |
| 4742 | 11/22/2017 | Friday | MOB | ATL | 1.2166 | 11/22/2017 11:00 | 11/22/2017 13:13 | FO | 55602 |
| 4578 | 11/23/2017 | Saturday | SDF | DTW | 1.3 | 11/23/2017 9:53 | 11/23/2017 11:11 | FO | 55602 |
| 4800 | 11/23/2017 | Saturday | DTW | AZO | 0.7166 | 11/23/2017 12:18 | 11/23/2017 13:01 | FO | 55602 |
| 4800 | 11/23/2017 | Saturday | AZO | DTW | 0.75 | 11/23/2017 13:42 | 11/23/2017 14:27 | FO | 55602 |
| 4513 | 11/29/2017 | Friday | DTW | SYR | 1.4 | 11/29/2017 7:23 | 11/29/2017 8:47 | FO | 55602 |
| 4513 | 11/29/2017 | Friday | SYR | DTW | 2.0333 | 11/29/2017 9:25 | 11/29/2017 11:27 | FO | 55602 |
| 4766 | 11/29/2017 | Friday | DTW | LEX | 1.2 | 11/29/2017 13:44 | 11/29/2017 14:56 | FO | 55602 |
| 4766 | 11/29/2017 | Friday | LEX | DTW | 1.1333 | 11/29/2017 15:36 | 11/29/2017 16:44 | FO | 55602 |
| 4915 | 11/30/2017 | Saturday | DTW | ORF | 1.7166 | 11/30/2017 8:31 | 11/30/2017 10:14 | FO | 55602 |
| 4915 | 11/30/2017 | Saturday | ORF | DTW | 1.95 | 11/30/2017 10:52 | 11/30/2017 12:49 | FO | 55602 |
| 4580 | 11/30/2017 | Saturday | DTW | TVC | 1.05 | 11/30/2017 16:04 | 11/30/2017 17:07 | FO | 55602 |
| 4580 | 11/30/2017 | Saturday | TVC | DTW | 1.0166 | 11/30/2017 17:38 | 11/30/2017 18:39 | FO | 55602 |
| 4977 | 12/6/2017 | Friday | MLU | ATL | 1.55 | 12/6/2017 5:56 | 12/6/2017 8:29 | FO | 55602 |
| 4543 | 12/6/2017 | Friday | ATL | SBN | 1.85 | 12/6/2017 9:36 | 12/6/2017 11:27 | FO | 55602 |
| 4445 | 12/6/2017 | Friday | SBN | DTW | 1 | 12/6/2017 13:29 | 12/6/2017 14:29 | FO | 55602 |
| 4739 | 12/13/2017 | Friday | FWA | FWA | 0.4333 | 12/13/2017 14:49 | 12/13/2017 15:15 | FO | 55602 |
| 4739 | 12/13/2017 | Friday | FWA | DTW | 1.5166 | 12/13/2017 22:34 | 12/14/2017 0:05 | FO | 55602 |
| 4937 | 12/14/2017 | Saturday | DTW | EWR | 1.9333 | 12/14/2017 12:42 | 12/14/2017 14:38 | FO | 55602 |
| 4937 | 12/14/2017 | Saturday | EWR | DTW | 2.3333 | 12/14/2017 15:18 | 12/14/2017 17:38 | FO | 55602 |
| 4611 | 12/14/2017 | Saturday | DTW | MKE | 1.3833 | 12/14/2017 20:56 | 12/14/2017 21:19 | FO | 55602 |
| 4611 | 12/14/2017 | Saturday | MKE | DTW | 1.05 | 12/14/2017 21:41 | 12/14/2017 23:44 | FO | 55602 |
| 4782 | 12/20/2017 | Friday | DHN | ATL | 1 | 12/20/2017 19:06 | 12/20/2017 21:06 | FO | 55602 |
| 4875 | 12/21/2017 | Saturday | DTW | MDW | 1.2166 | 12/21/2017 13:52 | 12/21/2017 14:05 | FO | 55602 |
| 4875 | 12/21/2017 | Saturday | MDW | DTW | 1.0833 | 12/21/2017 14:33 | 12/21/2017 16:38 | FO | 55602 |
| 4289 | 12/21/2017 | Saturday | DTW | ITH | 1.1166 | 12/21/2017 17:26 | 12/21/2017 18:33 | FO | 55602 |
| 4289 | 12/21/2017 | Saturday | ITH | DTW | 1.5833 | 12/21/2017 19:13 | 12/21/2017 20:48 | FO | 55602 |
| 4876 | 12/27/2017 | Friday | EVV | DTW | 1.5166 | 12/27/2017 6:52 | 12/27/2017 9:23 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7435 | 12/27/2017 | Friday | DTW | BGM | 1.5333 | 12/27/2017 10:25 | 12/27/2017 11:57 | FO | 55602 |
| 7435 | 12/27/2017 | Friday | BGM | DTW | 1.5333 | 12/27/2017 12:23 | 12/27/2017 13:55 | FO | 55602 |
| 4700 | 12/28/2017 | Saturday | DTW | GSO | 1.7 | 12/28/2017 10:15 | 12/28/2017 11:57 | FO | 55602 |
| 4700 | 12/28/2017 | Saturday | GSO | DTW | 1.8 | 12/28/2017 12:49 | 12/28/2017 14:37 | FO | 55602 |
| 4739 | 12/28/2017 | Saturday | DTW | LEX | 1.2333 | 12/28/2017 15:25 | 12/28/2017 16:39 | FO | 55602 |
| 4739 | 12/28/2017 | Saturday | LEX | DTW | 1.2833 | 12/28/2017 17:11 | 12/28/2017 18:28 | FO | 55602 |
| 7359 | 1/3/2018 | Friday | ITH | DTW | 1.4333 | 1/3/2018 15:04 | 1/3/2018 16:30 | FO | 55602 |
| 4859 | 1/4/2018 | Saturday | ABE | MSP | 3.1166 | 1/4/2018 12:11 | 1/4/2018 14:18 | FO | 55602 |
| 4265 | 1/10/2018 | Friday | FWA | DTW | 1.0833 | 1/10/2018 12:26 | 1/10/2018 13:31 | FO | 55602 |
| 4328 | 1/10/2018 | Friday | DTW | CID | 1.5666 | 1/10/2018 17:52 | 1/10/2018 18:26 | FO | 55602 |
| 4328 | 1/10/2018 | Friday | CID | DTW | 1.7 | 1/10/2018 18:44 | 1/10/2018 21:26 | FO | 55602 |
| 4759 | 1/11/2018 | Saturday | DTW | TYS | 1.9 | 1/11/2018 10:26 | 1/11/2018 12:20 | FO | 55602 |
| 4759 | 1/11/2018 | Saturday | TYS | DTW | 1.7666 | 1/11/2018 13:07 | 1/11/2018 14:53 | FO | 55602 |
| 4288 | 1/11/2018 | Saturday | DTW | ERI | 0.8833 | 1/11/2018 16:41 | 1/11/2018 17:34 | FO | 55602 |
| 4288 | 1/11/2018 | Saturday | ERI | DTW | 1.3 | 1/11/2018 18:05 | 1/11/2018 19:23 | FO | 55602 |
| 4654 | 1/17/2018 | Friday | SBN | DTW | 0.9666 | 1/17/2018 16:53 | 1/17/2018 17:51 | FO | 55602 |
| 4265 | 1/24/2018 | Friday | FWA | DTW | 0.9166 | 1/24/2018 11:45 | 1/24/2018 12:40 | FO | 55602 |
| 4266 | 1/24/2018 | Friday | DTW | LAN | 0.6333 | 1/24/2018 13:41 | 1/24/2018 14:19 | FO | 55602 |
| 4266 | 1/24/2018 | Friday | LAN | DTW | 1.0166 | 1/24/2018 14:55 | 1/24/2018 15:56 | FO | 55602 |
| 4288 | 1/24/2018 | Friday | DTW | ERI | 0.85 | 1/24/2018 16:27 | 1/24/2018 17:18 | FO | 55602 |
| 4288 | 1/24/2018 | Friday | ERI | DTW | 1.3166 | 1/24/2018 17:48 | 1/24/2018 19:07 | FO | 55602 |
| 4777 | 1/25/2018 | Saturday | DTW | DTW | 0.2666 | 1/25/2018 9:57 | 1/25/2018 10:13 | FO | 55602 |
| 4777 | 1/25/2018 | Saturday | DTW | GRB | 1.3 | 1/25/2018 11:20 | 1/25/2018 11:38 | FO | 55602 |
| 4777 | 1/25/2018 | Saturday | GRB | DTW | 1.4166 | 1/25/2018 11:57 | 1/25/2018 14:22 | FO | 55602 |
| 4278 | 1/25/2018 | Saturday | DTW | SCE | 1.2166 | 1/25/2018 15:32 | 1/25/2018 16:45 | FO | 55602 |
| 4278 | 1/25/2018 | Saturday | SCE | DTW | 1.3833 | 1/25/2018 17:18 | 1/25/2018 18:41 | FO | 55602 |
| 4654 | 1/31/2018 | Friday | SBN | DTW | 1.0333 | 1/31/2018 10:08 | 1/31/2018 11:10 | FO | 55602 |
| 4286 | 1/31/2018 | Friday | DTW | ERI | 0.85 | 1/31/2018 11:57 | 1/31/2018 12:48 | FO | 55602 |
| 4286 | 1/31/2018 | Friday | ERI | DTW | 1.1 | 1/31/2018 13:10 | 1/31/2018 14:16 | FO | 55602 |
| 7368 | 1/31/2018 | Friday | DTW | ESC | 1.3333 | 1/31/2018 16:03 | 1/31/2018 17:23 | FO | 55602 |
| 7368 | 1/31/2018 | Friday | ESC | DTW | 1.1666 | 1/31/2018 17:48 | 1/31/2018 18:58 | FO | 55602 |
| 4287 | 2/1/2018 | Saturday | DTW | ERI | 1 | 2/1/2018 20:31 | 2/1/2018 21:31 | FO | 55602 |
| 4285 | 2/7/2018 | Friday | ERI | DTW | 1.1833 | 2/7/2018 5:53 | 2/7/2018 7:04 | FO | 55602 |
| 4287 | 2/7/2018 | Friday | DTW | ERI | 0.75 | 2/7/2018 20:32 | 2/7/2018 21:17 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4285 | 2/8/2018 | Saturday | ERI | DTW | 1.1333 | 2/8/2018 5:53 | 2/8/2018 7:01 | FO | 55602 |
| 4554 | 2/14/2018 | Friday | MDT | DTW | 1.6666 | 2/14/2018 5:53 | 2/14/2018 7:33 | FO | 55602 |
| 4470 | 2/14/2018 | Friday | DTW | MKE | 1.2833 | 2/14/2018 20:42 | 2/14/2018 20:59 | FO | 55602 |
| 4528 | 2/15/2018 | Saturday | MKE | DTW | 1.15 | 2/15/2018 5:19 | 2/15/2018 7:28 | FO | 55602 |
| 3576 | 2/21/2018 | Friday | CHA | DTW | 1.85 | 2/21/2018 7:28 | 2/21/2018 9:19 | FO | 55602 |
| 4625 | 2/21/2018 | Friday | DTW | SBN | 0.8833 | 2/21/2018 9:48 | 2/21/2018 10:41 | FO | 55602 |
| 4625 | 2/21/2018 | Friday | SBN | DTW | 1 | 2/21/2018 10:59 | 2/21/2018 11:59 | FO | 55602 |
| 3532 | 2/21/2018 | Friday | DTW | ROC | 1.05 | 2/21/2018 12:30 | 2/21/2018 13:33 | FO | 55602 |
| 4443 | 2/21/2018 | Friday | ROC | DTW | 1.25 | 2/21/2018 13:54 | 2/21/2018 15:09 | FO | 55602 |
| 4666 | 2/22/2018 | Saturday | DTW | GRB | 1.4 | 2/22/2018 9:54 | 2/22/2018 10:18 | FO | 55602 |
| 4666 | 2/22/2018 | Saturday | GRB | DTW | 1.2333 | 2/22/2018 10:46 | 2/22/2018 13:00 | FO | 55602 |
| 7410 | 2/22/2018 | Saturday | DTW | ABE | 1.3 | 2/22/2018 15:22 | 2/22/2018 16:40 | FO | 55602 |
| 7410 | 2/22/2018 | Saturday | ABE | DTW | 1.8833 | 2/22/2018 17:19 | 2/22/2018 19:12 | FO | 55602 |
| 4316 | 2/28/2018 | Friday | ROC | DTW | 1.3 | 2/28/2018 6:01 | 2/28/2018 7:19 | FO | 55602 |
| 3543 | 2/28/2018 | Friday | DTW | BNA | 1.5666 | 2/28/2018 21:55 | 2/28/2018 22:29 | FO | 55602 |
| 3540 | 3/1/2018 | Saturday | BNA | DTW | 1.6666 | 3/1/2018 6:32 | 3/1/2018 9:12 | FO | 55602 |
| 4287 | 3/7/2018 | Friday | DTW | ERI | 1.0166 | 3/7/2018 20:24 | 3/7/2018 21:25 | FO | 55602 |
| 4285 | 3/8/2018 | Saturday | ERI | DTW | 1.4333 | 3/8/2018 6:17 | 3/8/2018 7:43 | FO | 55602 |
| 4598 | 3/14/2018 | Friday | DTW | TYS | 1.3333 | 3/14/2018 10:07 | 3/14/2018 11:27 | FO | 55602 |
| 4598 | 3/14/2018 | Friday | TYS | DTW | 1.85 | 3/14/2018 12:39 | 3/14/2018 14:30 | FO | 55602 |
| 4278 | 3/14/2018 | Friday | DTW | SCE | 1.25 | 3/14/2018 15:40 | 3/14/2018 16:55 | FO | 55602 |
| 4278 | 3/14/2018 | Friday | SCE | DTW | 1.65 | 3/14/2018 17:18 | 3/14/2018 18:57 | FO | 55602 |
| 7425 | 3/21/2018 | Friday | DTW | MQT | 1.1666 | 3/21/2018 8:26 | 3/21/2018 9:36 | FO | 55602 |
| 7362 | 3/22/2018 | Saturday | MQT | MSP | 1.3833 | 3/22/2018 7:51 | 3/22/2018 8:14 | FO | 55602 |
| 4556 | 3/22/2018 | Saturday | MSP | FAR | 1.1666 | 3/22/2018 9:03 | 3/22/2018 10:13 | FO | 55602 |
| 4556 | 3/22/2018 | Saturday | FAR | MSP | 0.9833 | 3/22/2018 10:55 | 3/22/2018 11:54 | FO | 55602 |
| 4775 | 3/22/2018 | Saturday | MSP | FSD | 0.9166 | 3/22/2018 12:43 | 3/22/2018 13:38 | FO | 55602 |
| 4775 | 3/22/2018 | Saturday | FSD | MSP | 0.85 | 3/22/2018 14:13 | 3/22/2018 15:04 | FO | 55602 |
| 7435 | 3/28/2018 | Friday | BGM | DTW | 1.45 | 3/28/2018 13:58 | 3/28/2018 15:25 | FO | 55602 |
| 7434 | 3/28/2018 | Friday | DTW | ITH | 1.2333 | 3/28/2018 15:59 | 3/28/2018 17:13 | FO | 55602 |
| 7434 | 3/28/2018 | Friday | ITH | DTW | 1.8666 | 3/28/2018 17:36 | 3/28/2018 19:28 | FO | 55602 |
| 4280 | 3/28/2018 | Friday | DTW | SCE | 1.2333 | 3/29/2018 9:34 | 3/29/2018 10:48 | FO | 55602 |
| 4277 | 3/29/2018 | Saturday | SCE | DTW | 1.5166 | 3/29/2018 13:27 | 3/29/2018 14:58 | FO | 55602 |
| 4269 | 3/29/2018 | Saturday | DTW | MLI | 1.4 | 3/29/2018 15:31 | 3/29/2018 15:55 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4269 | 3/29/2018 | Saturday | MLI | DTW | 1.7833 | 3/29/2018 16:35 | 3/29/2018 19:22 | FO | 55602 |
| 4255 | 4/4/2018 | Friday | FWA | DTW | 1.3166 | 4/4/2018 11:51 | 4/4/2018 13:10 | FO | 55602 |
| 7434 | 4/4/2018 | Friday | DTW | ITH | 1.3 | 4/4/2018 16:17 | 4/4/2018 17:35 | FO | 55602 |
| 7434 | 4/4/2018 | Friday | ITH | ITH | 1.1 | 4/4/2018 17:52 | 4/4/2018 18:58 | FO | 55602 |
| 7434 | 4/4/2018 | Friday | ITH | DTW | 1.7 | 4/4/2018 19:25 | 4/4/2018 21:07 | FO | 55602 |
| 4583 | 4/11/2018 | Friday | MKE | DTW | 1.1833 | 4/11/2018 6:59 | 4/11/2018 9:10 | FO | 55602 |
| 3598 | 4/11/2018 | Friday | DTW | LEX | 1.0166 | 4/11/2018 21:59 | 4/11/2018 23:00 | FO | 55602 |
| 3605 | 4/12/2018 | Saturday | LEX | DTW | 1.2833 | 4/12/2018 6:10 | 4/12/2018 7:27 | FO | 55602 |
| 4291 | 4/25/2018 | Friday | DTW | IMT | 1.55 | 4/25/2018 9:53 | 4/25/2018 10:26 | FO | 55602 |
| 4223 | 4/25/2018 | Friday | IMT | MSP | 1.1333 | 4/25/2018 10:48 | 4/25/2018 11:56 | FO | 55602 |
| 7416 | 4/25/2018 | Friday | MSP | RHI | 1.1166 | 4/25/2018 14:12 | 4/25/2018 15:19 | FO | 55602 |
| 7416 | 4/25/2018 | Friday | RHI | MSP | 1.15 | 4/25/2018 15:40 | 4/25/2018 16:49 | FO | 55602 |
| 4139 | 4/25/2018 | Friday | MSP | GFK | 1.2833 | 4/25/2018 17:39 | 4/25/2018 18:56 | FO | 55602 |
| 4849 | 4/26/2018 | Saturday | GFK | MSP | 1.15 | 4/26/2018 9:54 | 4/26/2018 11:03 | FO | 55602 |
| 4701 | 4/26/2018 | Saturday | MSP | ICT | 1.9333 | 4/26/2018 11:31 | 4/26/2018 13:27 | FO | 55602 |
| 4701 | 4/26/2018 | Saturday | ICT | MSP | 1.7 | 4/26/2018 13:51 | 4/26/2018 15:33 | FO | 55602 |
| 7437 | 4/26/2018 | Saturday | MSP | IMT | 0.9 | 4/26/2018 15:58 | 4/26/2018 16:52 | FO | 55602 |
| 4224 | 4/26/2018 | Saturday | IMT | DTW | 1.2166 | 4/26/2018 17:09 | 4/26/2018 19:22 | FO | 55602 |
| 7367 | 5/2/2018 | Friday | APN | DTW | 1.0166 | 5/2/2018 13:39 | 5/2/2018 14:40 | FO | 55602 |
| 4282 | 5/2/2018 | Friday | DTW | SWF | 1.5333 | 5/2/2018 15:30 | 5/2/2018 17:02 | FO | 55602 |
| 4282 | 5/2/2018 | Friday | SWF | DTW | 1.7 | 5/2/2018 17:23 | 5/2/2018 19:05 | FO | 55602 |
| 4175 | 5/9/2018 | Friday | DAY | DTW | 0.95 | 5/9/2018 5:59 | 5/9/2018 6:56 | FO | 55602 |
| 4188 | 5/9/2018 | Friday | DTW | CAK | 0.7333 | 5/9/2018 21:48 | 5/9/2018 22:32 | FO | 55602 |
| 4171 | 5/10/2018 | Saturday | CAK | DTW | 0.7666 | 5/10/2018 6:25 | 5/10/2018 7:11 | FO | 55602 |
| 4829 | 5/16/2018 | Friday | DTW | AVP | 1.5 | 5/16/2018 20:01 | 5/16/2018 21:31 | FO | 55602 |
| 4730 | 5/17/2018 | Saturday | AVP | DTW | 1.45 | 5/17/2018 6:01 | 5/17/2018 7:28 | FO | 55602 |
| 4730 | 5/23/2018 | Friday | AVP | DTW | 1.6 | 5/23/2018 5:57 | 5/23/2018 7:33 | FO | 55602 |
| 4121 | 5/23/2018 | Friday | DTW | LEX | 1.15 | 5/23/2018 21:56 | 5/23/2018 23:05 | FO | 55602 |
| 4609 | 5/24/2018 | Saturday | LEX | DTW | 1.1833 | 5/24/2018 6:31 | 5/24/2018 7:42 | FO | 55602 |
| 4730 | 5/30/2018 | Friday | AVP | DTW | 1.3666 | 5/30/2018 5:58 | 5/30/2018 7:20 | FO | 55602 |
| 4829 | 5/30/2018 | Friday | DTW | AVP | 1.6 | 5/30/2018 19:57 | 5/30/2018 21:33 | FO | 55602 |
| 4730 | 5/31/2018 | Saturday | AVP | DTW | 1.5666 | 5/31/2018 5:52 | 5/31/2018 7:26 | FO | 55602 |
| 4808 | 6/6/2018 | Friday | PIA | DTW | 1.3666 | 6/6/2018 11:49 | 6/6/2018 14:11 | FO | 55602 |
| 4282 | 6/6/2018 | Friday | DTW | SWF | 1.7166 | 6/6/2018 15:25 | 6/6/2018 17:08 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4282 | 6/6/2018 | Friday | SWF | DTW | 1.6333 | 6/6/2018 17:31 | 6/6/2018 19:09 | FO | 55602 |
| 4700 | 6/13/2018 | Friday | CHA | DTW | 1.7333 | 6/13/2018 7:23 | 6/13/2018 9:07 | FO | 55602 |
| 4600 | 6/13/2018 | Friday | DTW | ATW | 1.4 | 6/13/2018 10:07 | 6/13/2018 10:31 | FO | 55602 |
| 4600 | 6/13/2018 | Friday | ATW | DTW | 1.3 | 6/13/2018 10:48 | 6/13/2018 13:06 | FO | 55602 |
| 4300 | 6/13/2018 | Friday | DTW | SBN | 1.05 | 6/13/2018 15:53 | 6/13/2018 16:56 | FO | 55602 |
| 4574 | 6/14/2018 | Saturday | SBN | ATL | 1.8333 | 6/14/2018 8:19 | 6/14/2018 10:09 | FO | 55602 |
| 4932 | 6/14/2018 | Saturday | ATL | CHA | 0.8666 | 6/14/2018 10:47 | 6/14/2018 11:39 | FO | 55602 |
| 4932 | 6/14/2018 | Saturday | CHA | ATL | 1.2 | 6/14/2018 12:03 | 6/14/2018 13:15 | FO | 55602 |
| 4822 | 6/14/2018 | Saturday | ATL | SBN | 1.8666 | 6/14/2018 14:25 | 6/14/2018 16:17 | FO | 55602 |
| 4305 | 6/14/2018 | Saturday | SBN | DTW | 0.85 | 6/14/2018 18:11 | 6/14/2018 19:02 | FO | 55602 |
| 7435 | 6/20/2018 | Friday | BGM | DTW | 1.5 | 6/20/2018 12:47 | 6/20/2018 14:17 | FO | 55602 |
| 4304 | 6/20/2018 | Friday | DTW | MDT | 1.6333 | 6/20/2018 15:50 | 6/20/2018 17:28 | FO | 55602 |
| 4304 | 6/20/2018 | Friday | MDT | DTW | 1.4333 | 6/20/2018 17:56 | 6/20/2018 19:22 | FO | 55602 |
| 4159 | 6/21/2018 | Saturday | DTW | BUF | 1.1166 | 6/21/2018 7:14 | 6/21/2018 8:21 | FO | 55602 |
| 4159 | 6/21/2018 | Saturday | BUF | DTW | 1.0666 | 6/21/2018 8:50 | 6/21/2018 9:54 | FO | 55602 |
| 4149 | 6/21/2018 | Saturday | DTW | ALB | 1.4 | 6/21/2018 10:41 | 6/21/2018 12:05 | FO | 55602 |
| 4149 | 6/21/2018 | Saturday | ALB | DTW | 1.75 | 6/21/2018 12:34 | 6/21/2018 14:19 | FO | 55602 |
| 7367 | 6/27/2018 | Friday | APN | DTW | 1.3 | 6/27/2018 13:52 | 6/27/2018 15:10 | FO | 55602 |
| 4269 | 6/27/2018 | Friday | DTW | MLI | 1.4 | 6/27/2018 16:03 | 6/27/2018 16:27 | FO | 55602 |
| 4269 | 6/27/2018 | Friday | MLI | DTW | 1.55 | 6/27/2018 16:54 | 6/27/2018 19:27 | FO | 55602 |
| 4754 | 6/27/2018 | Friday | DTW | SBN | 0.95 | 6/27/2018 20:19 | 6/27/2018 21:16 | FO | 55602 |
| 4724 | 6/28/2018 | Saturday | SBN | DTW | 1.05 | 6/28/2018 10:07 | 6/28/2018 11:10 | FO | 55602 |
| 4286 | 6/28/2018 | Saturday | DTW | ERI | 1.0333 | 6/28/2018 12:08 | 6/28/2018 13:10 | FO | 55602 |
| 4286 | 6/28/2018 | Saturday | ERI | DTW | 1.2 | 6/28/2018 13:29 | 6/28/2018 14:41 | FO | 55602 |
| 4304 | 6/28/2018 | Saturday | DTW | MDT | 1.3166 | 6/28/2018 15:51 | 6/28/2018 17:10 | FO | 55602 |
| 4304 | 6/28/2018 | Saturday | MDT | DTW | 1.3333 | 6/28/2018 17:57 | 6/28/2018 19:17 | FO | 55602 |
| 4520 | 7/4/2018 | Friday | SBN | MSP | 1.65 | 7/4/2018 13:01 | 7/4/2018 13:40 | FO | 55602 |
| 7437 | 7/4/2018 | Friday | MSP | IMT | 1.2166 | 7/4/2018 15:03 | 7/4/2018 16:16 | FO | 55602 |
| 4224 | 7/4/2018 | Friday | IMT | DTW | 1.35 | 7/4/2018 16:39 | 7/4/2018 19:00 | FO | 55602 |
| 4282 | 7/11/2018 | Friday | DTW | SWF | 1.55 | 7/11/2018 15:35 | 7/11/2018 17:08 | FO | 55602 |
| 4282 | 7/11/2018 | Friday | SWF | DTW | 1.6666 | 7/11/2018 17:33 | 7/11/2018 19:13 | FO | 55602 |
| 3666 | 7/18/2018 | Friday | ERI | DTW | 1.0333 | 7/18/2018 6:23 | 7/18/2018 7:25 | FO | 55602 |
| 3662 | 7/18/2018 | Friday | DTW | LAN | 0.8 | 7/18/2018 8:39 | 7/18/2018 9:27 | FO | 55602 |
| 3662 | 7/18/2018 | Friday | LAN | DTW | 0.65 | 7/18/2018 10:25 | 7/18/2018 11:04 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4708 | 7/18/2018 | Friday | DTW | MDT | 1.2333 | 7/18/2018 12:07 | 7/18/2018 13:21 | FO | 55602 |
| 4708 | 7/18/2018 | Friday | MDT | DTW | 1.3833 | 7/18/2018 13:54 | 7/18/2018 15:17 | FO | 55602 |
| 4756 | 7/25/2018 | Friday | SBN | DTW | 1 | 7/25/2018 6:36 | 7/25/2018 7:36 | FO | 55602 |
| 4590 | 7/25/2018 | Friday | DTW | MBS | 0.85 | 7/25/2018 8:40 | 7/25/2018 9:31 | FO | 55602 |
| 4590 | 7/25/2018 | Friday | MBS | DTW | 0.8166 | 7/25/2018 10:24 | 7/25/2018 11:13 | FO | 55602 |
| 3647 | 7/25/2018 | Friday | DTW | ERI | 1.1166 | 7/25/2018 12:06 | 7/25/2018 13:13 | FO | 55602 |
| 3647 | 7/25/2018 | Friday | ERI | DTW | 0.8333 | 7/25/2018 13:35 | 7/25/2018 14:25 | FO | 55602 |
| 3874 | 7/26/2018 | Saturday | DTW | CID | 1.7666 | 7/26/2018 12:05 | 7/26/2018 12:51 | FO | 55602 |
| 4730 | 7/26/2018 | Saturday | CID | MSP | 1.2166 | 7/26/2018 13:14 | 7/26/2018 14:27 | FO | 55602 |
| 3853 | 8/1/2018 | Friday | DTW | HPN | 1.8 | 8/1/2018 20:06 | 8/1/2018 21:54 | FO | 55602 |
| 3832 | 8/2/2018 | Saturday | HPN | DTW | 1.8333 | 8/2/2018 5:45 | 8/2/2018 7:35 | FO | 55602 |
| 4269 | 8/8/2018 | Friday | MLI | DTW | 1.5666 | 8/8/2018 16:49 | 8/8/2018 19:23 | FO | 55602 |
| 7408 | 8/8/2018 | Friday | DTW | PLN | 1 | 8/8/2018 20:18 | 8/8/2018 21:18 | FO | 55602 |
| 7408 | 8/8/2018 | Friday | PLN | APN | 0.5833 | 8/8/2018 21:40 | 8/8/2018 22:15 | FO | 55602 |
| 7367 | 8/9/2018 | Saturday | APN | DTW | 1.0333 | 8/9/2018 13:46 | 8/9/2018 14:48 | FO | 55602 |
| 3595 | 8/9/2018 | Saturday | DTW | CID | 1.5166 | 8/9/2018 15:30 | 8/9/2018 16:01 | FO | 55602 |
| 3595 | 8/9/2018 | Saturday | CID | DTW | 1.75 | 8/9/2018 16:28 | 8/9/2018 19:13 | FO | 55602 |
| 4251 | 8/15/2018 | Friday | DTW | ABE | 1.4166 | 8/15/2018 20:26 | 8/15/2018 21:51 | FO | 55602 |
| 4250 | 8/16/2018 | Saturday | ABE | DTW | 1.6333 | 8/16/2018 5:49 | 8/16/2018 7:27 | FO | 55602 |
| 4174 | 8/16/2018 | Saturday | DTW | DAY | 1.2333 | 8/16/2018 20:34 | 8/16/2018 21:48 | FO | 55602 |
| 4983 | 8/22/2018 | Friday | DTW | MDT | 1.3166 | 8/22/2018 20:10 | 8/22/2018 21:29 | FO | 55602 |
| 4816 | 8/23/2018 | Saturday | MDT | DTW | 1.4333 | 8/23/2018 6:06 | 8/23/2018 7:32 | FO | 55602 |
| 4983 | 8/23/2018 | Saturday | DTW | MDT | 1.2333 | 8/23/2018 20:07 | 8/23/2018 21:21 | FO | 55602 |
| 4983 | 8/29/2018 | Friday | DTW | MDT | 1.4666 | 8/29/2018 20:10 | 8/29/2018 21:38 | FO | 55602 |
| 4816 | 8/30/2018 | Saturday | MDT | DTW | 1.3 | 8/30/2018 6:13 | 8/30/2018 7:31 | FO | 55602 |
| 4983 | 8/30/2018 | Saturday | DTW | MDT | 1.2 | 8/30/2018 20:08 | 8/30/2018 21:20 | FO | 55602 |
| 3534 | 9/5/2018 | Friday | LNK | MSP | 1.5333 | 9/5/2018 6:37 | 9/5/2018 8:09 | FO | 55602 |
| 3665 | 9/5/2018 | Friday | MSP | BIS | 1.5333 | 9/5/2018 8:49 | 9/5/2018 10:21 | FO | 55602 |
| 4457 | 9/5/2018 | Friday | BIS | MSP | 1.2666 | 9/5/2018 10:44 | 9/5/2018 12:00 | FO | 55602 |
| 4941 | 9/5/2018 | Friday | MSP | CID | 1.1666 | 9/5/2018 12:44 | 9/5/2018 13:54 | FO | 55602 |
| 4516 | 9/5/2018 | Friday | CID | DTW | 1.6 | 9/5/2018 14:21 | 9/5/2018 16:57 | FO | 55602 |
| 3564 | 9/6/2018 | Saturday | DTW | AZO | 0.95 | 9/6/2018 8:42 | 9/6/2018 9:39 | FO | 55602 |
| 3564 | 9/6/2018 | Saturday | AZO | DTW | 0.7666 | 9/6/2018 10:17 | 9/6/2018 11:03 | FO | 55602 |
| 4281 | 9/6/2018 | Saturday | DTW | SWF | 1.5666 | 9/6/2018 11:54 | 9/6/2018 13:28 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4281 | 9/6/2018 | Saturday | SWF | DTW | 1.6333 | 9/6/2018 13:59 | 9/6/2018 15:37 | FO | 55602 |
| 4626 | 9/6/2018 | Saturday | DTW | AZO | 0.6 | 9/6/2018 16:26 | 9/6/2018 17:02 | FO | 55602 |
| 4626 | 9/6/2018 | Saturday | AZO | DTW | 0.6 | 9/6/2018 17:47 | 9/6/2018 18:23 | FO | 55602 |
| 4838 | 9/12/2018 | Friday | MSP | DAY | 1.7333 | 9/12/2018 15:01 | 9/12/2018 17:45 | FO | 55602 |
| 4924 | 9/12/2018 | Friday | DAY | DTW | 1 | 9/12/2018 18:10 | 9/12/2018 19:10 | FO | 55602 |
| 7410 | 9/19/2018 | Friday | DTW | CIU | 1.2166 | 9/19/2018 13:45 | 9/19/2018 14:58 | FO | 55602 |
| 7409 | 9/19/2018 | Friday | CIU | DTW | 1.1666 | 9/19/2018 15:25 | 9/19/2018 16:35 | FO | 55602 |
| 3785 | 9/19/2018 | Friday | DTW | LEX | 1.3 | 9/19/2018 17:32 | 9/19/2018 18:50 | FO | 55602 |
| 3785 | 9/19/2018 | Friday | LEX | DTW | 1.4166 | 9/19/2018 19:10 | 9/19/2018 20:35 | FO | 55602 |
| 3822 | 9/20/2018 | Saturday | DTW | MDT | 1.5 | 9/20/2018 9:52 | 9/20/2018 11:22 | FO | 55602 |
| 3822 | 9/20/2018 | Saturday | MDT | DTW | 1.6333 | 9/20/2018 11:43 | 9/20/2018 13:21 | FO | 55602 |
| 7410 | 9/20/2018 | Saturday | DTW | CIU | 1.1833 | 9/20/2018 13:53 | 9/20/2018 15:04 | FO | 55602 |
| 7409 | 9/20/2018 | Saturday | CIU | DTW | 1.3 | 9/20/2018 15:25 | 9/20/2018 16:43 | FO | 55602 |
| 3804 | 9/20/2018 | Saturday | DTW | LAN | 0.7 | 9/20/2018 17:26 | 9/20/2018 18:08 | FO | 55602 |
| 3783 | 9/20/2018 | Saturday | LAN | DTW | 0.7333 | 9/20/2018 18:40 | 9/20/2018 19:24 | FO | 55602 |
| 4724 | 9/26/2018 | Friday | SBN | DTW | 0.8166 | 9/26/2018 10:10 | 9/26/2018 10:59 | FO | 55602 |
| 4281 | 9/26/2018 | Friday | DTW | SWF | 1.6166 | 9/26/2018 11:56 | 9/26/2018 13:33 | FO | 55602 |
| 4281 | 9/26/2018 | Friday | SWF | DTW | 1.6333 | 9/26/2018 17:16 | 9/26/2018 18:54 | FO | 55602 |
| 3669 | 9/27/2018 | Saturday | DTW | SDF | 1.2666 | 9/27/2018 8:22 | 9/27/2018 9:38 | FO | 55602 |
| 3669 | 9/27/2018 | Saturday | SDF | DTW | 1.25 | 9/27/2018 10:05 | 9/27/2018 11:20 | FO | 55602 |
| 3641 | 9/27/2018 | Saturday | DTW | GSP | 1.7333 | 9/27/2018 14:12 | 9/27/2018 15:56 | FO | 55602 |
| 3736 | 9/27/2018 | Saturday | GSP | DTW | 1.6333 | 9/27/2018 16:53 | 9/27/2018 18:31 | FO | 55602 |
| 4121 | 10/3/2018 | Friday | MDT | DTW | 1.4166 | 10/3/2018 5:57 | 10/3/2018 7:22 | FO | 55602 |
| 3868 | 10/3/2018 | Friday | DTW | ERI | 0.85 | 10/3/2018 20:21 | 10/3/2018 21:12 | FO | 55602 |
| 3871 | 10/4/2018 | Saturday | ERI | DTW | 1 | 10/4/2018 6:23 | 10/4/2018 7:23 | FO | 55602 |
| 4196 | 10/10/2018 | Friday | CAK | DTW | 0.8666 | 10/10/2018 6:00 | 10/10/2018 6:52 | FO | 55602 |
| 3600 | 10/10/2018 | Friday | DTW | LIT | 2.1333 | 10/10/2018 20:57 | 10/10/2018 22:05 | FO | 55602 |
| 3749 | 10/11/2018 | Saturday | LIT | DTW | 1.8333 | 10/11/2018 6:01 | 10/11/2018 8:51 | FO | 55602 |
| 3723 | 10/17/2018 | Friday | DTW | CID | 1.6333 | 10/17/2018 15:36 | 10/17/2018 16:14 | FO | 55602 |
| 3723 | 10/17/2018 | Friday | CID | DTW | 1.3833 | 10/17/2018 16:39 | 10/17/2018 19:02 | FO | 55602 |
| 3749 | 10/24/2018 | Friday | LIT | DTW | 1.75 | 10/24/2018 6:00 | 10/24/2018 8:45 | FO | 55602 |
| 4309 | 10/24/2018 | Friday | DTW | SCE | 1.0333 | 10/24/2018 21:57 | 10/24/2018 22:59 | FO | 55602 |
| 4317 | 10/25/2018 | Saturday | SCE | DTW | 1.3 | 10/25/2018 6:11 | 10/25/2018 7:29 | FO | 55602 |
| 7369 | 10/31/2018 | Friday | APN | PLN | 0.7 | 10/31/2018 5:10 | 10/31/2018 5:52 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7369 | 10/31/2018 | Friday | PLN | DTW | 1.65 | 10/31/2018 6:31 | 10/31/2018 8:10 | FO | 55602 |
| 3850 | 10/31/2018 | Friday | DTW | LEX | 1.2666 | 10/31/2018 20:59 | 10/31/2018 22:15 | FO | 55602 |
| 3845 | 11/1/2018 | Saturday | LEX | DTW | 1.05 | 11/1/2018 6:11 | 11/1/2018 7:14 | FO | 55602 |
| 3836 | 11/7/2018 | Friday | LAN | DTW | 0.8166 | 11/7/2018 5:24 | 11/7/2018 6:13 | FO | 55602 |
| 4648 | 11/7/2018 | Friday | DTW | LEX | 1.3666 | 11/7/2018 8:18 | 11/7/2018 9:40 | FO | 55602 |
| 4648 | 11/7/2018 | Friday | LEX | DTW | 1.25 | 11/7/2018 10:12 | 11/7/2018 11:27 | FO | 55602 |
| 4734 | 11/7/2018 | Friday | DTW | SBN | 1 | 11/7/2018 12:26 | 11/7/2018 13:26 | FO | 55602 |
| 4756 | 11/8/2018 | Saturday | SBN | DTW | 0.9166 | 11/8/2018 6:30 | 11/8/2018 7:25 | FO | 55602 |
| 4526 | 11/8/2018 | Saturday | DTW | MDT | 1.35 | 11/8/2018 9:51 | 11/8/2018 11:12 | FO | 55602 |
| 4526 | 11/8/2018 | Saturday | MDT | DTW | 1.3833 | 11/8/2018 11:39 | 11/8/2018 13:02 | FO | 55602 |
| 4756 | 11/14/2018 | Friday | SBN | DTW | 1.1666 | 11/14/2018 6:20 | 11/14/2018 7:30 | FO | 55602 |
| 3624 | 11/14/2018 | Friday | DTW | DAY | 1.4666 | 11/14/2018 8:25 | 11/14/2018 9:53 | FO | 55602 |
| 3624 | 11/14/2018 | Friday | DAY | DTW | 0.9166 | 11/14/2018 10:12 | 11/14/2018 11:07 | FO | 55602 |
| 4734 | 11/14/2018 | Friday | DTW | SBN | 0.9 | 11/14/2018 12:25 | 11/14/2018 13:19 | FO | 55602 |
| 4574 | 11/15/2018 | Saturday | SBN | ATL | 3.4 | 11/15/2018 8:46 | 11/15/2018 12:10 | FO | 55602 |
| 3695 | 11/15/2018 | Saturday | ATL | AVL | 1 | 11/15/2018 13:02 | 11/15/2018 14:02 | FO | 55602 |
| 3695 | 11/15/2018 | Saturday | AVL | ATL | 1.1666 | 11/15/2018 14:27 | 11/15/2018 15:37 | FO | 55602 |
| 3616 | 11/15/2018 | Saturday | ATL | SBN | 1.7833 | 11/15/2018 16:07 | 11/15/2018 17:54 | FO | 55602 |
| 4540 | 11/15/2018 | Saturday | SBN | DTW | 1.3333 | 11/15/2018 18:15 | 11/15/2018 19:35 | FO | 55602 |
| 4724 | 11/21/2018 | Friday | SBN | DTW | 1.0333 | 11/21/2018 10:13 | 11/21/2018 11:15 | FO | 55602 |
| 4313 | 11/21/2018 | Friday | DTW | SWF | 1.5166 | 11/21/2018 12:13 | 11/21/2018 13:44 | FO | 55602 |
| 4313 | 11/21/2018 | Friday | SWF | DTW | 1.8166 | 11/21/2018 14:40 | 11/21/2018 16:29 | FO | 55602 |
| 4936 | 11/28/2018 | Friday | SBN | ATL | 2.1833 | 11/28/2018 5:57 | 11/28/2018 8:08 | FO | 55602 |
| 3564 | 11/28/2018 | Friday | ATL | FWA | 1.8666 | 11/28/2018 9:40 | 11/28/2018 11:32 | FO | 55602 |
| 4305 | 11/29/2018 | Saturday | FWA | DTW | 1.1166 | 11/29/2018 6:30 | 11/29/2018 7:37 | FO | 55602 |
| 7435 | 11/29/2018 | Saturday | DTW | BGM | 1.6166 | 11/29/2018 9:57 | 11/29/2018 11:34 | FO | 55602 |
| 7435 | 11/29/2018 | Saturday | BGM | DTW | 1.7166 | 11/29/2018 12:18 | 11/29/2018 14:01 | FO | 55602 |
| 4847 | 12/5/2018 | Friday | SBN | MSP | 2.1166 | 12/5/2018 8:49 | 12/5/2018 9:56 | FO | 55602 |
| 4784 | 12/5/2018 | Friday | MSP | RST | 1.1166 | 12/5/2018 11:08 | 12/5/2018 12:15 | FO | 55602 |
| 4784 | 12/5/2018 | Friday | RST | MSP | 0.8 | 12/5/2018 12:49 | 12/5/2018 13:37 | FO | 55602 |
| 7437 | 12/5/2018 | Friday | MSP | IMT | 1.2 | 12/5/2018 14:49 | 12/5/2018 16:01 | FO | 55602 |
| 4300 | 12/5/2018 | Friday | IMT | DTW | 1.65 | 12/5/2018 16:38 | 12/5/2018 19:17 | FO | 55602 |
| 4847 | 12/12/2018 | Friday | SBN | MSP | 1.5833 | 12/12/2018 8:47 | 12/12/2018 9:22 | FO | 55602 |
| 4784 | 12/12/2018 | Friday | MSP | RST | 1.4333 | 12/12/2018 11:13 | 12/12/2018 12:39 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4784 | 12/12/2018 | Friday | RST | MSP | 1 | 12/12/2018 13:03 | 12/12/2018 14:03 | FO | 55602 |
| 7437 | 12/12/2018 | Friday | MSP | IMT | 1.4333 | 12/12/2018 14:50 | 12/12/2018 16:16 | FO | 55602 |
| 4300 | 12/12/2018 | Friday | IMT | DTW | 1.6333 | 12/12/2018 16:53 | 12/12/2018 19:31 | FO | 55602 |
| 4648 | 12/19/2018 | Friday | SBN | ATL | 2.3833 | 12/19/2018 7:51 | 12/19/2018 10:14 | FO | 55602 |
| 3574 | 12/19/2018 | Friday | ATL | FAY | 1.3833 | 12/19/2018 11:07 | 12/19/2018 12:30 | FO | 55602 |
| 3574 | 12/19/2018 | Friday | FAY | ATL | 1.6333 | 12/19/2018 12:56 | 12/19/2018 14:34 | FO | 55602 |
| 4905 | 12/19/2018 | Friday | ATL | SBN | 1.8333 | 12/19/2018 15:40 | 12/19/2018 17:30 | FO | 55602 |
| 3737 | 12/20/2018 | Saturday | SBN | DTW | 1.2666 | 12/20/2018 9:53 | 12/20/2018 11:09 | FO | 55602 |
| 4314 | 12/20/2018 | Saturday | DTW | SWF | 1.8333 | 12/20/2018 12:34 | 12/20/2018 14:24 | FO | 55602 |
| 4314 | 12/20/2018 | Saturday | SWF | DTW | 1.85 | 12/20/2018 14:48 | 12/20/2018 16:39 | FO | 55602 |
| 3764 | 12/20/2018 | Saturday | DTW | LAN | 0.6333 | 12/20/2018 17:37 | 12/20/2018 18:15 | FO | 55602 |
| 3764 | 12/20/2018 | Saturday | LAN | DTW | 0.75 | 12/20/2018 18:54 | 12/20/2018 19:39 | FO | 55602 |
| 3585 | 12/26/2018 | Friday | BMI | ATL | 1.8166 | 12/26/2018 5:55 | 12/26/2018 8:44 | FO | 55602 |
| 3584 | 12/26/2018 | Friday | ATL | BMI | 1.7 | 12/26/2018 10:26 | 12/26/2018 11:08 | FO | 55602 |
| 3584 | 12/26/2018 | Friday | BMI | ATL | 1.6666 | 12/26/2018 12:00 | 12/26/2018 14:40 | FO | 55602 |
| 3579 | 12/27/2018 | Saturday | DFW | DTW | 2.35 | 12/27/2018 10:33 | 12/27/2018 13:54 | FO | 55602 |
| 4103 | 12/27/2018 | Saturday | DTW | GRR | 0.8166 | 12/27/2018 14:43 | 12/27/2018 15:32 | FO | 55602 |
| 4103 | 12/27/2018 | Saturday | GRR | DTW | 0.8833 | 12/27/2018 16:03 | 12/27/2018 16:56 | FO | 55602 |
| 3761 | 1/2/2019 | Friday | STL | SLC | 3.2166 | 1/2/2019 14:09 | 1/2/2019 16:22 | FO | 55602 |
| 3656 | 1/2/2019 | Friday | SLC | DSM | 2.6666 | 1/2/2019 20:18 | 1/2/2019 23:58 | FO | 55602 |
| 4042 | 1/9/2019 | Friday | SBN | ATL | 2.15 | 1/9/2019 8:10 | 1/9/2019 10:19 | FO | 55602 |
| 3536 | 1/9/2019 | Friday | ATL | MGM | 0.7333 | 1/9/2019 11:34 | 1/9/2019 11:18 | FO | 55602 |
| 3536 | 1/9/2019 | Friday | MGM | ATL | 0.8833 | 1/9/2019 11:43 | 1/9/2019 13:36 | FO | 55602 |
| 3975 | 1/9/2019 | Friday | ATL | ABY | 1.0666 | 1/9/2019 15:31 | 1/9/2019 16:35 | FO | 55602 |
| 3975 | 1/9/2019 | Friday | ABY | ATL | 0.9833 | 1/9/2019 16:54 | 1/9/2019 17:53 | FO | 55602 |
| 4178 | 1/10/2019 | Saturday | ATL | CRW | 1.5333 | 1/10/2019 9:07 | 1/10/2019 10:39 | FO | 55602 |
| 4178 | 1/10/2019 | Saturday | CRW | ATL | 1.95 | 1/10/2019 11:02 | 1/10/2019 12:59 | FO | 55602 |
| 3521 | 1/10/2019 | Saturday | ATL | FWA | 1.6833 | 1/10/2019 13:48 | 1/10/2019 15:29 | FO | 55602 |
| 7418 | 1/10/2019 | Saturday | FWA | DTW | 0.9 | 1/10/2019 15:56 | 1/10/2019 16:50 | FO | 55602 |
| 3951 | 1/16/2019 | Friday | ATL | MOB | 1.6666 | 1/16/2019 8:08 | 1/16/2019 8:48 | FO | 55602 |
| 3951 | 1/16/2019 | Friday | MOB | ATL | 1.1333 | 1/16/2019 9:08 | 1/16/2019 11:16 | FO | 55602 |
| 3521 | 1/16/2019 | Friday | ATL | FWA | 1.8333 | 1/16/2019 13:34 | 1/16/2019 15:24 | FO | 55602 |
| 7418 | 1/16/2019 | Friday | FWA | DTW | 0.8166 | 1/16/2019 15:55 | 1/16/2019 16:44 | FO | 55602 |
| 3962 | 1/30/2019 | Friday | SBN | DTW | 1.6166 | 1/30/2019 6:16 | 1/30/2019 7:53 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4114 | 1/30/2019 | Friday | DTW | GSO | 1.4166 | 1/30/2019 11:36 | 1/30/2019 13:01 | FO | 55602 |
| 4114 | 1/30/2019 | Friday | GSO | DTW | 1.6833 | 1/30/2019 13:24 | 1/30/2019 15:05 | FO | 55602 |
| 4303 | 1/31/2019 | Saturday | DTW | FWA | 0.95 | 1/31/2019 10:05 | 1/31/2019 11:02 | FO | 55602 |
| 4303 | 1/31/2019 | Saturday | FWA | DTW | 1.1166 | 1/31/2019 11:56 | 1/31/2019 13:03 | FO | 55602 |
| 3814 | 1/31/2019 | Saturday | DTW | MDT | 1.1833 | 1/31/2019 15:37 | 1/31/2019 16:48 | FO | 55602 |
| 3814 | 1/31/2019 | Saturday | MDT | DTW | 1.6833 | 1/31/2019 17:41 | 1/31/2019 19:22 | FO | 55602 |
| 3890 | 2/6/2019 | Friday | DTW | MSN | 1.5333 | 2/6/2019 17:50 | 2/6/2019 18:22 | FO | 55602 |
| 3627 | 2/6/2019 | Friday | MSN | SLC | 3.85 | 2/6/2019 19:04 | 2/6/2019 21:55 | FO | 55602 |
| 3578 | 2/7/2019 | Saturday | SLC | RNO | 1.7666 | 2/7/2019 8:49 | 2/7/2019 9:35 | FO | 55602 |
| 3578 | 2/7/2019 | Saturday | RNO | SLC | 1.6 | 2/7/2019 10:23 | 2/7/2019 12:59 | FO | 55602 |
| 4937 | 2/7/2019 | Saturday | SLC | OMA | 2.5333 | 2/7/2019 15:32 | 2/7/2019 19:04 | FO | 55602 |
| 3878 | 2/7/2019 | Saturday | OMA | DTW | 1.7333 | 2/7/2019 19:31 | 2/7/2019 22:15 | FO | 55602 |
| 4160 | 2/13/2019 | Friday | BTR | ATL | 1.3333 | 2/13/2019 5:48 | 2/13/2019 8:08 | FO | 55602 |
| 4120 | 2/13/2019 | Friday | ATL | BTR | 1.5166 | 2/13/2019 13:10 | 2/13/2019 13:41 | FO | 55602 |
| 4120 | 2/13/2019 | Friday | BTR | ATL | 1.4333 | 2/13/2019 14:04 | 2/13/2019 16:30 | FO | 55602 |
| 3881 | 2/14/2019 | Saturday | DTW | CVG | 1.1333 | 2/14/2019 9:59 | 2/14/2019 11:07 | FO | 55602 |
| 3881 | 2/14/2019 | Saturday | CVG | DTW | 1.0333 | 2/14/2019 11:55 | 2/14/2019 12:57 | FO | 55602 |
| 4041 | 2/14/2019 | Saturday | DTW | GSP | 1.55 | 2/14/2019 15:13 | 2/14/2019 16:46 | FO | 55602 |
| 4041 | 2/14/2019 | Saturday | GSP | DTW | 1.55 | 2/14/2019 17:43 | 2/14/2019 19:16 | FO | 55602 |
| 4135 | 2/20/2019 | Friday | DTW | HPN | 1.8833 | 2/20/2019 10:05 | 2/20/2019 11:58 | FO | 55602 |
| 4135 | 2/20/2019 | Friday | HPN | DTW | 2.3833 | 2/20/2019 12:39 | 2/20/2019 15:02 | FO | 55602 |
| 3819 | 2/21/2019 | Saturday | MKE | DTW | 1 | 2/21/2019 6:49 | 2/21/2019 8:49 | FO | 55602 |
| 4515 | 2/21/2019 | Saturday | DTW | YYZ | 1.0333 | 2/21/2019 9:57 | 2/21/2019 10:59 | FO | 55602 |
| 4151 | 2/21/2019 | Saturday | YYZ | DTW | 1.0833 | 2/21/2019 11:58 | 2/21/2019 13:03 | FO | 55602 |
| 3770 | 2/27/2019 | Friday | MSP | SDF | 1.5166 | 2/27/2019 14:23 | 2/27/2019 16:54 | FO | 55602 |
| 3810 | 2/27/2019 | Friday | SDF | DTW | 1.1666 | 2/27/2019 17:59 | 2/27/2019 19:09 | FO | 55602 |
| 4303 | 2/28/2019 | Saturday | DTW | FWA | 0.9 | 2/28/2019 10:07 | 2/28/2019 11:01 | FO | 55602 |
| 4303 | 2/28/2019 | Saturday | FWA | DTW | 0.8333 | 2/28/2019 11:59 | 2/28/2019 12:49 | FO | 55602 |
| 4182 | 2/28/2019 | Saturday | DTW | ATW | 1.3 | 2/28/2019 15:35 | 2/28/2019 15:53 | FO | 55602 |
| 4182 | 2/28/2019 | Saturday | ATW | DTW | 1.2666 | 2/28/2019 16:35 | 2/28/2019 18:51 | FO | 55602 |
| 3785 | 3/6/2019 | Friday | MDT | DTW | 1.5666 | 3/6/2019 5:58 | 3/6/2019 7:32 | FO | 55602 |
| 3758 | 3/6/2019 | Friday | DTW | CID | 1.65 | 3/6/2019 20:27 | 3/6/2019 21:06 | FO | 55602 |
| 3743 | 3/7/2019 | Saturday | CID | DTW | 1.5333 | 3/7/2019 6:13 | 3/7/2019 8:45 | FO | 55602 |
| 3785 | 3/13/2019 | Friday | MDT | DTW | 1.5833 | 3/13/2019 5:58 | 3/13/2019 7:33 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3517 | 3/13/2019 | Friday | DTW | AVP | 1.25 | 3/13/2019 20:11 | 3/13/2019 21:26 | FO | 55602 |
| 3501 | 3/14/2019 | Saturday | AVP | DTW | 1.4666 | 3/14/2019 5:50 | 3/14/2019 7:18 | FO | 55602 |
| 3743 | 3/20/2019 | Friday | CID | DTW | 1.3333 | 3/20/2019 6:17 | 3/20/2019 8:37 | FO | 55602 |
| 4150 | 3/20/2019 | Friday | DTW | MDT | 1.2333 | 3/20/2019 20:23 | 3/20/2019 21:37 | FO | 55602 |
| 3785 | 3/21/2019 | Saturday | MDT | DTW | 1.5833 | 3/21/2019 5:54 | 3/21/2019 7:29 | FO | 55602 |
| 4298 | 3/21/2019 | Saturday | DTW | FWA | 0.9166 | 3/21/2019 20:09 | 3/21/2019 21:04 | FO | 55602 |
| 3501 | 3/27/2019 | Friday | AVP | DTW | 1.4 | 3/27/2019 5:49 | 3/27/2019 7:13 | FO | 55602 |
| 3517 | 3/27/2019 | Friday | DTW | AVP | 1.1833 | 3/27/2019 20:13 | 3/27/2019 21:24 | FO | 55602 |
| 3501 | 3/28/2019 | Saturday | AVP | DTW | 1.6833 | 3/28/2019 5:49 | 3/28/2019 7:30 | FO | 55602 |
| 3726 | 3/28/2019 | Saturday | DTW | LAN | 0.5833 | 3/28/2019 22:25 | 3/28/2019 23:00 | FO | 55602 |
| 4062 | 4/3/2019 | Friday | AVP | DTW | 1.7166 | 4/3/2019 5:55 | 4/3/2019 7:38 | FO | 55602 |
| 3757 | 4/3/2019 | Friday | DTW | SBN | 0.85 | 4/3/2019 20:33 | 4/3/2019 21:24 | FO | 55602 |
| 3758 | 4/4/2019 | Saturday | SBN | DTW | 0.8 | 4/4/2019 6:19 | 4/4/2019 7:07 | FO | 55602 |
| 4298 | 4/4/2019 | Saturday | DTW | FWA | 0.9 | 4/4/2019 20:06 | 4/4/2019 21:00 | FO | 55602 |
| 4062 | 4/17/2019 | Friday | AVP | DTW | 1.75 | 4/17/2019 5:53 | 4/17/2019 7:38 | FO | 55602 |
| 4298 | 4/17/2019 | Friday | DTW | FWA | 1.1833 | 4/17/2019 20:31 | 4/17/2019 21:42 | FO | 55602 |
| 4315 | 4/18/2019 | Saturday | FWA | DTW | 0.8666 | 4/18/2019 6:34 | 4/18/2019 7:26 | FO | 55602 |
| 3757 | 4/18/2019 | Saturday | DTW | SBN | 0.8833 | 4/18/2019 20:26 | 4/18/2019 21:19 | FO | 55602 |
| 3631 | 5/1/2019 | Friday | MBS | DTW | 0.8666 | 5/1/2019 5:28 | 5/1/2019 6:20 | FO | 55602 |
| 4298 | 5/1/2019 | Friday | DTW | FWA | 0.7666 | 5/1/2019 20:07 | 5/1/2019 20:53 | FO | 55602 |
| 4315 | 5/2/2019 | Saturday | FWA | DTW | 0.8166 | 5/2/2019 6:25 | 5/2/2019 7:14 | FO | 55602 |
| 4298 | 5/2/2019 | Saturday | DTW | FWA | 0.7666 | 5/2/2019 20:08 | 5/2/2019 20:54 | FO | 55602 |
| 3841 | 5/8/2019 | Friday | SBN | DTW | 0.8333 | 5/8/2019 15:59 | 5/8/2019 16:49 | FO | 55602 |
| 3647 | 5/8/2019 | Friday | DTW | LEX | 1.3666 | 5/8/2019 17:42 | 5/8/2019 19:04 | FO | 55602 |
| 3647 | 5/8/2019 | Friday | LEX | DTW | 1.1 | 5/8/2019 19:43 | 5/8/2019 20:49 | FO | 55602 |
| 3774 | 5/9/2019 | Saturday | DTW | ERI | 0.8 | 5/9/2019 10:04 | 5/9/2019 10:52 | FO | 55602 |
| 3774 | 5/9/2019 | Saturday | ERI | DTW | 0.9833 | 5/9/2019 11:18 | 5/9/2019 12:17 | FO | 55602 |
| 3683 | 5/9/2019 | Saturday | DTW | LAN | 0.6 | 5/9/2019 13:57 | 5/9/2019 14:33 | FO | 55602 |
| 3683 | 5/9/2019 | Saturday | LAN | DTW | 0.5666 | 5/9/2019 15:02 | 5/9/2019 15:36 | FO | 55602 |
| 4324 | 5/9/2019 | Saturday | DTW | SCE | 1.3 | 5/9/2019 16:25 | 5/9/2019 17:43 | FO | 55602 |
| 4324 | 5/9/2019 | Saturday | SCE | DTW | 1.1666 | 5/9/2019 18:14 | 5/9/2019 19:24 | FO | 55602 |
| 3705 | 5/15/2019 | Friday | ATL | GNV | 1.1166 | 5/15/2019 15:43 | 5/15/2019 16:50 | FO | 55602 |
| 3705 | 5/15/2019 | Friday | GNV | ATL | 1.1 | 5/15/2019 17:11 | 5/15/2019 18:17 | FO | 55602 |
| 3764 | 5/16/2019 | Saturday | DTW | AVP | 1.2333 | 5/16/2019 20:12 | 5/16/2019 21:26 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4303 | 5/22/2019 | Friday | FWA | DTW | 0.9 | 5/22/2019 12:14 | 5/22/2019 13:08 | FO | 55602 |
| 3764 | 5/23/2019 | Saturday | DTW | AVP | 1.1333 | 5/23/2019 20:15 | 5/23/2019 21:23 | FO | 55602 |
| 3728 | 5/29/2019 | Friday | LIT | DTW | 2.25 | 5/29/2019 6:15 | 5/29/2019 9:30 | FO | 55602 |
| 3633 | 5/29/2019 | Friday | DTW | MEM | 2.1 | 5/29/2019 10:08 | 5/29/2019 11:14 | FO | 55602 |
| 3633 | 5/29/2019 | Friday | MEM | DTW | 1.5833 | 5/29/2019 11:50 | 5/29/2019 14:25 | FO | 55602 |
| 3774 | 5/30/2019 | Saturday | DTW | ERI | 0.7833 | 5/30/2019 9:52 | 5/30/2019 10:39 | FO | 55602 |
| 3774 | 5/30/2019 | Saturday | ERI | DTW | 0.8833 | 5/30/2019 11:15 | 5/30/2019 12:08 | FO | 55602 |
| 3683 | 5/30/2019 | Saturday | DTW | LAN | 0.55 | 5/30/2019 13:50 | 5/30/2019 14:23 | FO | 55602 |
| 3683 | 5/30/2019 | Saturday | LAN | DTW | 0.6666 | 5/30/2019 14:54 | 5/30/2019 15:34 | FO | 55602 |
| 4324 | 5/30/2019 | Saturday | DTW | SCE | 1.35 | 5/30/2019 16:22 | 5/30/2019 17:43 | FO | 55602 |
| 4324 | 5/30/2019 | Saturday | SCE | DTW | 1.35 | 5/30/2019 18:09 | 5/30/2019 19:30 | FO | 55602 |
| 4325 | 6/5/2019 | Friday | DTW | ABE | 1.45 | 6/5/2019 15:37 | 6/5/2019 17:04 | FO | 55602 |
| 4325 | 6/5/2019 | Friday | ABE | DTW | 1.65 | 6/5/2019 17:49 | 6/5/2019 19:28 | FO | 55602 |
| 7390 | 6/5/2019 | Friday | DTW | ITH | 1.15 | 6/5/2019 22:24 | 6/5/2019 23:33 | FO | 55602 |
| 4299 | 6/6/2019 | Saturday | ITH | DTW | 1.2666 | 6/6/2019 16:01 | 6/6/2019 17:17 | FO | 55602 |
| 3547 | 6/12/2019 | Friday | FSM | ATL | 2.05 | 6/12/2019 6:18 | 6/12/2019 9:21 | FO | 55602 |
| 3784 | 6/12/2019 | Friday | ATL | AVL | 1.05 | 6/12/2019 10:19 | 6/12/2019 11:22 | FO | 55602 |
| 3784 | 6/12/2019 | Friday | AVL | ATL | 1.0333 | 6/12/2019 11:53 | 6/12/2019 12:55 | FO | 55602 |
| 3762 | 6/12/2019 | Friday | ATL | FWA | 1.35 | 6/12/2019 14:13 | 6/12/2019 15:34 | FO | 55602 |
| 7418 | 6/12/2019 | Friday | FWA | DTW | 0.9166 | 6/12/2019 15:54 | 6/12/2019 16:49 | FO | 55602 |
| 4298 | 6/13/2019 | Saturday | DTW | FWA | 0.7 | 6/13/2019 20:09 | 6/13/2019 20:51 | FO | 55602 |
| 4306 | 6/26/2019 | Friday | SCE | DTW | 1.2333 | 6/26/2019 15:13 | 6/26/2019 16:27 | FO | 55602 |
| 4773 | 6/26/2019 | Friday | DTW | AVP | 1.1333 | 6/26/2019 16:57 | 6/26/2019 18:05 | FO | 55602 |
| 4773 | 6/26/2019 | Friday | AVP | DTW | 1.3833 | 6/26/2019 18:29 | 6/26/2019 19:52 | FO | 55602 |
| 4298 | 6/27/2019 | Saturday | DTW | FWA | 0.7 | 6/27/2019 20:06 | 6/27/2019 20:48 | FO | 55602 |
| 4315 | 7/3/2019 | Friday | FWA | DTW | 0.7333 | 7/3/2019 6:19 | 7/3/2019 7:03 | FO | 55602 |
| 4298 | 7/3/2019 | Friday | DTW | FWA | 0.6333 | 7/3/2019 20:05 | 7/3/2019 20:43 | FO | 55602 |
| 4315 | 7/4/2019 | Saturday | FWA | DTW | 0.7166 | 7/4/2019 6:07 | 7/4/2019 6:50 | FO | 55602 |
| 4298 | 7/4/2019 | Saturday | DTW | FWA | 0.6 | 7/4/2019 20:03 | 7/4/2019 20:39 | FO | 55602 |
| 3863 | 7/10/2019 | Friday | ATL | SHV | 1.7 | 7/10/2019 8:14 | 7/10/2019 8:56 | FO | 55602 |
| 3863 | 7/10/2019 | Friday | SHV | ATL | 1.75 | 7/10/2019 9:29 | 7/10/2019 12:14 | FO | 55602 |
| 3532 | 7/10/2019 | Friday | ATL | SBN | 1.5833 | 7/10/2019 13:52 | 7/10/2019 15:27 | FO | 55602 |
| 3841 | 7/10/2019 | Friday | SBN | SBN | 0.3 | 7/10/2019 16:03 | 7/10/2019 16:21 | FO | 55602 |
| 3841 | 7/10/2019 | Friday | SBN | DTW | 1.95 | 7/10/2019 17:30 | 7/10/2019 19:27 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3998 | 7/17/2019 | Friday | TRI | ATL | 1.2333 | 7/17/2019 13:40 | 7/17/2019 14:54 | FO | 55602 |
| 3831 | 7/17/2019 | Friday | ATL | MGM | 0.7 | 7/17/2019 19:14 | 7/17/2019 18:56 | FO | 55602 |
| 3831 | 7/17/2019 | Friday | MGM | ATL | 1.0166 | 7/17/2019 19:36 | 7/17/2019 21:37 | FO | 55602 |
| 4002 | 7/17/2019 | Friday | ATL | CHA | 0.7666 | 7/17/2019 22:19 | 7/17/2019 23:05 | FO | 55602 |
| 4477 | 7/18/2019 | Saturday | CHA | ATL | 0.65 | 7/18/2019 10:07 | 7/18/2019 10:46 | FO | 55602 |
| 3553 | 7/18/2019 | Saturday | ATL | MGM | 0.8 | 7/18/2019 11:30 | 7/18/2019 11:18 | FO | 55602 |
| 3553 | 7/18/2019 | Saturday | MGM | ATL | 0.9833 | 7/18/2019 11:56 | 7/18/2019 13:55 | FO | 55602 |
| 3532 | 7/18/2019 | Saturday | ATL | SBN | 2.05 | 7/18/2019 14:26 | 7/18/2019 16:29 | FO | 55602 |
| 3841 | 7/18/2019 | Saturday | SBN | DTW | 1.0333 | 7/18/2019 17:09 | 7/18/2019 18:11 | FO | 55602 |
| 4223 | 7/24/2019 | Friday | ITH | DTW | 1.65 | 7/24/2019 13:43 | 7/24/2019 15:22 | FO | 55602 |
| 4330 | 7/24/2019 | Friday | DTW | MQT | 1.2666 | 7/24/2019 16:12 | 7/24/2019 17:28 | FO | 55602 |
| 4330 | 7/24/2019 | Friday | MQT | DTW | 1.4166 | 7/24/2019 18:12 | 7/24/2019 19:37 | FO | 55602 |
| 3910 | 7/25/2019 | Saturday | DTW | GRB | 1.2333 | 7/25/2019 8:27 | 7/25/2019 8:41 | FO | 55602 |
| 3910 | 7/25/2019 | Saturday | GRB | DTW | 1.1666 | 7/25/2019 9:17 | 7/25/2019 11:27 | FO | 55602 |
| 4149 | 7/25/2019 | Saturday | DTW | LAN | 0.5 | 7/25/2019 13:12 | 7/25/2019 13:42 | FO | 55602 |
| 4149 | 7/25/2019 | Saturday | LAN | DTW | 0.7333 | 7/25/2019 14:19 | 7/25/2019 15:03 | FO | 55602 |
| 3760 | 7/25/2019 | Saturday | DTW | MBS | 0.65 | 7/25/2019 15:44 | 7/25/2019 16:23 | FO | 55602 |
| 3760 | 7/25/2019 | Saturday | MBS | DTW | 0.7666 | 7/25/2019 17:30 | 7/25/2019 18:16 | FO | 55602 |
| 3665 | 8/7/2019 | Friday | DTW | AVP | 1.25 | 8/7/2019 20:12 | 8/7/2019 21:27 | FO | 55602 |
| 3844 | 8/8/2019 | Saturday | AVP | DTW | 1.8666 | 8/8/2019 5:58 | 8/8/2019 7:50 | FO | 55602 |
| 3740 | 8/14/2019 | Friday | DTW | ROC | 1.05 | 8/14/2019 15:49 | 8/14/2019 16:52 | FO | 55602 |
| 3740 | 8/14/2019 | Friday | ROC | DTW | 1.2833 | 8/14/2019 17:45 | 8/14/2019 19:02 | FO | 55602 |
| 3737 | 8/14/2019 | Friday | DTW | MBS | 0.5666 | 8/14/2019 20:09 | 8/14/2019 20:43 | FO | 55602 |
| 3525 | 8/15/2019 | Saturday | MBS | DTW | 1.0666 | 8/15/2019 8:12 | 8/15/2019 9:16 | FO | 55602 |
| 3906 | 8/15/2019 | Saturday | DTW | RIC | 1.8166 | 8/15/2019 10:15 | 8/15/2019 12:04 | FO | 55602 |
| 3906 | 8/15/2019 | Saturday | RIC | DTW | 1.75 | 8/15/2019 12:53 | 8/15/2019 14:38 | FO | 55602 |
| 4073 | 8/15/2019 | Saturday | DTW | TVC | 1.1 | 8/15/2019 16:04 | 8/15/2019 17:10 | FO | 55602 |
| 4073 | 8/15/2019 | Saturday | TVC | DTW | 0.9666 | 8/15/2019 18:00 | 8/15/2019 18:58 | FO | 55602 |
| 3844 | 8/21/2019 | Friday | AVP | DTW | 1.3333 | 8/21/2019 5:56 | 8/21/2019 7:16 | FO | 55602 |
| 3764 | 8/21/2019 | Friday | DTW | AVP | 1.35 | 8/21/2019 20:15 | 8/21/2019 21:36 | FO | 55602 |
| 3844 | 8/22/2019 | Saturday | AVP | DTW | 1.6166 | 8/22/2019 5:58 | 8/22/2019 7:35 | FO | 55602 |
| 3754 | 8/22/2019 | Saturday | DTW | ERI | 0.8333 | 8/22/2019 20:59 | 8/22/2019 21:49 | FO | 55602 |
| 3633 | 8/28/2019 | Friday | GRR | DTW | 0.9666 | 8/28/2019 8:13 | 8/28/2019 9:11 | FO | 55602 |
| 3766 | 8/28/2019 | Friday | DTW | CMH | 1.0833 | 8/28/2019 9:55 | 8/28/2019 11:00 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3766 | 8/28/2019 | Friday | CMH | DTW | 1.1166 | 8/28/2019 11:33 | 8/28/2019 12:40 | FO | 55602 |
| 4094 | 8/28/2019 | Friday | DTW | CHS | 2.1833 | 8/28/2019 13:52 | 8/28/2019 16:03 | FO | 55602 |
| 4094 | 8/28/2019 | Friday | CHS | DTW | 1.9666 | 8/28/2019 16:52 | 8/28/2019 18:50 | FO | 55602 |
| 3754 | 8/29/2019 | Saturday | DTW | ERI | 0.8333 | 8/29/2019 20:42 | 8/29/2019 21:32 | FO | 55602 |
| 3700 | 9/4/2019 | Friday | RIC | DTW | 1.6833 | 9/4/2019 6:00 | 9/4/2019 7:41 | FO | 55602 |
| 3860 | 9/4/2019 | Friday | DTW | RIC | 1.45 | 9/4/2019 20:21 | 9/4/2019 21:48 | FO | 55602 |
| 3700 | 9/5/2019 | Saturday | RIC | DTW | 1.7333 | 9/5/2019 5:58 | 9/5/2019 7:42 | FO | 55602 |
| 4147 | 9/5/2019 | Saturday | DTW | HPN | 1.5333 | 9/5/2019 20:09 | 9/5/2019 21:41 | FO | 55602 |
| 3860 | 9/11/2019 | Friday | DTW | RIC | 1.6333 | 9/11/2019 20:19 | 9/11/2019 21:57 | FO | 55602 |
| 3700 | 9/12/2019 | Saturday | RIC | DTW | 1.7166 | 9/12/2019 5:58 | 9/12/2019 7:41 | FO | 55602 |
| 4147 | 9/12/2019 | Saturday | DTW | HPN | 1.7166 | 9/12/2019 20:10 | 9/12/2019 21:53 | FO | 55602 |
| 4147 | 9/19/2019 | Saturday | DTW | HPN | 1.5166 | 9/19/2019 20:16 | 9/19/2019 21:47 | FO | 55602 |
| 3700 | 9/25/2019 | Friday | RIC | DTW | 1.8333 | 9/25/2019 5:57 | 9/25/2019 7:47 | FO | 55602 |
| 3860 | 9/25/2019 | Friday | DTW | RIC | 1.4166 | 9/25/2019 20:19 | 9/25/2019 21:44 | FO | 55602 |
| 3700 | 9/26/2019 | Saturday | RIC | DTW | 1.7666 | 9/26/2019 5:59 | 9/26/2019 7:45 | FO | 55602 |
| 4147 | 9/26/2019 | Saturday | DTW | HPN | 1.35 | 9/26/2019 20:08 | 9/26/2019 21:29 | FO | 55602 |
| 3844 | 10/2/2019 | Friday | AVP | DTW | 1.8333 | 10/2/2019 5:55 | 10/2/2019 7:45 | FO | 55602 |
| 4322 | 10/2/2019 | Friday | DTW | ABE | 1.4666 | 10/2/2019 20:37 | 10/2/2019 22:05 | FO | 55602 |
| 4321 | 10/3/2019 | Saturday | ABE | DTW | 2.0333 | 10/3/2019 5:55 | 10/3/2019 7:57 | FO | 55602 |
| 3764 | 10/3/2019 | Saturday | DTW | AVP | 1.3666 | 10/3/2019 20:23 | 10/3/2019 21:45 | FO | 55602 |
| 3844 | 10/9/2019 | Friday | AVP | DTW | 1.3333 | 10/9/2019 5:53 | 10/9/2019 7:13 | FO | 55602 |
| 3764 | 10/9/2019 | Friday | DTW | AVP | 1.25 | 10/9/2019 20:23 | 10/9/2019 21:38 | FO | 55602 |
| 3844 | 10/10/2019 | Saturday | AVP | DTW | 1.3833 | 10/10/2019 6:00 | 10/10/2019 7:23 | FO | 55602 |
| 3764 | 10/10/2019 | Saturday | DTW | AVP | 1.3166 | 10/10/2019 20:20 | 10/10/2019 21:39 | FO | 55602 |
| 3764 | 10/17/2019 | Saturday | DTW | AVP | 1.2833 | 10/17/2019 20:19 | 10/17/2019 21:36 | FO | 55602 |
| 3844 | 10/23/2019 | Friday | AVP | DTW | 1.8166 | 10/23/2019 5:54 | 10/23/2019 7:43 | FO | 55602 |
| 3764 | 10/23/2019 | Friday | DTW | AVP | 1.2 | 10/23/2019 20:20 | 10/23/2019 21:32 | FO | 55602 |
| 3844 | 10/24/2019 | Saturday | AVP | DTW | 1.55 | 10/24/2019 5:54 | 10/24/2019 7:27 | FO | 55602 |
| 3764 | 10/24/2019 | Saturday | DTW | AVP | 1.35 | 10/24/2019 20:19 | 10/24/2019 21:40 | FO | 55602 |
| 4321 | 10/30/2019 | Friday | ABE | DTW | 1.65 | 10/30/2019 5:59 | 10/30/2019 7:38 | FO | 55602 |
| 4322 | 10/30/2019 | Friday | DTW | ABE | 1.3833 | 10/30/2019 20:38 | 10/30/2019 22:01 | FO | 55602 |
| 4321 | 10/31/2019 | Saturday | ABE | DTW | 1.5666 | 10/31/2019 5:57 | 10/31/2019 7:31 | FO | 55602 |
| 3764 | 10/31/2019 | Saturday | DTW | AVP | 1.4166 | 10/31/2019 22:29 | 10/31/2019 23:54 | FO | 55602 |
| 4177 | 11/7/2019 | Saturday | LIT | DTW | 1.8166 | 11/7/2019 6:10 | 11/7/2019 8:59 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3903 | 11/7/2019 | Saturday | DTW | ROC | 1.1 | 11/7/2019 22:18 | 11/7/2019 23:24 | FO | 55602 |
| 4254 | 11/13/2019 | Friday | ITH | DTW | 1.8333 | 11/13/2019 13:17 | 11/13/2019 15:07 | FO | 55602 |
| 4023 | 11/13/2019 | Friday | DTW | AVP | 1.1333 | 11/13/2019 15:44 | 11/13/2019 16:52 | FO | 55602 |
| 4023 | 11/13/2019 | Friday | AVP | DTW | 1.6666 | 11/13/2019 17:42 | 11/13/2019 19:22 | FO | 55602 |
| 3880 | 11/14/2019 | Saturday | DTW | PVD | 1.8833 | 11/14/2019 10:02 | 11/14/2019 11:55 | FO | 55602 |
| 3880 | 11/14/2019 | Saturday | PVD | DTW | 2.0833 | 11/14/2019 12:39 | 11/14/2019 14:44 | FO | 55602 |
| 3879 | 11/14/2019 | Saturday | DTW | MSN | 1.3 | 11/14/2019 16:10 | 11/14/2019 16:28 | FO | 55602 |
| 3879 | 11/14/2019 | Saturday | MSN | DTW | 1.4666 | 11/14/2019 17:04 | 11/14/2019 19:32 | FO | 55602 |
| 4263 | 11/20/2019 | Friday | FWA | DTW | 0.8333 | 11/20/2019 16:10 | 11/20/2019 17:00 | FO | 55602 |
| 3912 | 11/21/2019 | Saturday | DTW | CMH | 0.8166 | 11/21/2019 8:32 | 11/21/2019 9:21 | FO | 55602 |
| 3912 | 11/21/2019 | Saturday | CMH | DTW | 1.0333 | 11/21/2019 10:12 | 11/21/2019 11:14 | FO | 55602 |
| 3777 | 11/21/2019 | Saturday | DTW | ORH | 1.4833 | 11/21/2019 14:18 | 11/21/2019 15:47 | FO | 55602 |
| 3777 | 11/21/2019 | Saturday | ORH | DTW | 1.9333 | 11/21/2019 16:36 | 11/21/2019 18:32 | FO | 55602 |
| 3808 | 12/4/2019 | Friday | CHS | DTW | 2.1166 | 12/4/2019 12:54 | 12/4/2019 15:01 | FO | 55602 |
| 3601 | 12/4/2019 | Friday | DTW | MKE | 1.4833 | 12/4/2019 17:57 | 12/4/2019 18:26 | FO | 55602 |
| 3601 | 12/4/2019 | Friday | MKE | DTW | 1.05 | 12/4/2019 19:27 | 12/4/2019 21:30 | FO | 55602 |
| 3630 | 12/4/2019 | Friday | DTW | TVC | 1.2166 | 12/4/2019 22:28 | 12/4/2019 23:41 | FO | 55602 |
| 3849 | 12/5/2019 | Saturday | TVC | DTW | 0.9666 | 12/5/2019 14:12 | 12/5/2019 15:10 | FO | 55602 |
| 4153 | 12/5/2019 | Saturday | DTW | IAD | 1.2333 | 12/5/2019 17:39 | 12/5/2019 18:53 | FO | 55602 |
| 4153 | 12/5/2019 | Saturday | IAD | DTW | 1.45 | 12/5/2019 19:52 | 12/5/2019 21:19 | FO | 55602 |
| 3844 | 12/11/2019 | Friday | AVP | DTW | 1.9833 | 12/11/2019 5:42 | 12/11/2019 7:41 | FO | 55602 |
| 3764 | 12/11/2019 | Friday | DTW | AVP | 1.2 | 12/11/2019 20:18 | 12/11/2019 21:30 | FO | 55602 |
| 3844 | 12/12/2019 | Saturday | AVP | DTW | 1.8333 | 12/12/2019 5:45 | 12/12/2019 7:35 | FO | 55602 |
| 4091 | 12/12/2019 | Saturday | DTW | AZO | 0.8 | 12/12/2019 20:24 | 12/12/2019 21:12 | FO | 55602 |
| 3521 | 12/18/2019 | Friday | AVP | DTW | 1.5666 | 12/18/2019 15:49 | 12/18/2019 17:23 | FO | 55602 |
| 4021 | 12/19/2019 | Saturday | DTW | HPN | 1.5166 | 12/19/2019 10:00 | 12/19/2019 11:31 | FO | 55602 |
| 4021 | 12/19/2019 | Saturday | HPN | DTW | 1.7166 | 12/19/2019 12:25 | 12/19/2019 14:08 | FO | 55602 |
| 4073 | 12/19/2019 | Saturday | DTW | TVC | 0.95 | 12/19/2019 16:12 | 12/19/2019 17:09 | FO | 55602 |
| 4073 | 12/19/2019 | Saturday | TVC | DTW | 1.05 | 12/19/2019 18:13 | 12/19/2019 19:16 | FO | 55602 |
| 3742 | 12/25/2019 | Friday | DTW | ELM | 1.05 | 12/25/2019 12:30 | 12/25/2019 13:33 | FO | 55602 |
| 3635 | 12/25/2019 | Friday | ELM | DTW | 1.2166 | 12/25/2019 17:46 | 12/25/2019 18:59 | FO | 55602 |
| 3560 | 12/26/2019 | Saturday | DTW | IAH | 3.1 | 12/26/2019 8:36 | 12/26/2019 10:42 | FO | 55602 |
| 3827 | 12/26/2019 | Saturday | IAH | DTW | 2.4166 | 12/26/2019 14:01 | 12/26/2019 17:26 | FO | 55602 |
| 3810 | 1/1/2020 | Friday | OKC | MSP | 1.8833 | 1/1/2020 7:54 | 1/1/2020 9:47 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3518 | 1/1/2020 | Friday | MSP | FAR | 1.1666 | 1/1/2020 11:19 | 1/1/2020 12:29 | FO | 55602 |
| 3518 | 1/1/2020 | Friday | FAR | MSP | 1.05 | 1/1/2020 13:18 | 1/1/2020 14:21 | FO | 55602 |
| 3964 | 1/1/2020 | Friday | MSP | OKC | 1.95 | 1/1/2020 15:12 | 1/1/2020 17:09 | FO | 55602 |
| 3908 | 1/2/2020 | Saturday | OKC | DTW | 2.0333 | 1/2/2020 5:50 | 1/2/2020 8:52 | FO | 55602 |
| 4112 | 1/2/2020 | Saturday | DTW | GRR | 0.6666 | 1/2/2020 12:16 | 1/2/2020 12:56 | FO | 55602 |
| 4112 | 1/2/2020 | Saturday | GRR | DTW | 0.7833 | 1/2/2020 13:50 | 1/2/2020 14:37 | FO | 55602 |
| 3809 | 1/8/2020 | Friday | AVP | DTW | 2.0666 | 1/8/2020 12:23 | 1/8/2020 14:27 | FO | 55602 |
| 4023 | 1/8/2020 | Friday | DTW | AVP | 1.3 | 1/8/2020 15:36 | 1/8/2020 16:54 | FO | 55602 |
| 4023 | 1/8/2020 | Friday | AVP | DTW | 1.7333 | 1/8/2020 17:34 | 1/8/2020 19:18 | FO | 55602 |
| 3754 | 1/9/2020 | Saturday | DTW | ERI | 0.9333 | 1/9/2020 20:33 | 1/9/2020 21:29 | FO | 55602 |
| 3908 | 1/15/2020 | Friday | OKC | DTW | 2.3 | 1/15/2020 5:38 | 1/15/2020 8:56 | FO | 55602 |
| 3816 | 1/15/2020 | Friday | DTW | EWR | 1.5833 | 1/15/2020 10:01 | 1/15/2020 11:36 | FO | 55602 |
| 3816 | 1/15/2020 | Friday | EWR | DTW | 1.95 | 1/15/2020 12:23 | 1/15/2020 14:20 | FO | 55602 |
| 3721 | 1/16/2020 | Saturday | DTW | GSO | 1.2333 | 1/16/2020 20:13 | 1/16/2020 21:27 | FO | 55602 |
| 3874 | 1/22/2020 | Friday | SBN | DTW | 1.0166 | 1/22/2020 10:11 | 1/22/2020 11:12 | FO | 55602 |
| 4568 | 1/22/2020 | Friday | DTW | GRB | 1.1833 | 1/22/2020 12:07 | 1/22/2020 12:18 | FO | 55602 |
| 4568 | 1/22/2020 | Friday | GRB | DTW | 1.05 | 1/22/2020 13:03 | 1/22/2020 15:06 | FO | 55602 |
| 4300 | 1/22/2020 | Friday | DTW | ESC | 1.25 | 1/22/2020 16:07 | 1/22/2020 17:22 | FO | 55602 |
| 4300 | 1/22/2020 | Friday | ESC | DTW | 1.9333 | 1/22/2020 18:10 | 1/22/2020 20:06 | FO | 55602 |
| 4001 | 1/23/2020 | Saturday | DTW | ATW | 1.2833 | 1/23/2020 8:22 | 1/23/2020 8:39 | FO | 55602 |
| 4001 | 1/23/2020 | Saturday | ATW | DTW | 1.75 | 1/23/2020 9:33 | 1/23/2020 12:18 | FO | 55602 |
| 4274 | 1/23/2020 | Saturday | DTW | CIU | 1.1333 | 1/23/2020 13:42 | 1/23/2020 14:50 | FO | 55602 |
| 4274 | 1/23/2020 | Saturday | CIU | DTW | 1.1333 | 1/23/2020 15:34 | 1/23/2020 16:42 | FO | 55602 |
| 3693 | 1/29/2020 | Friday | DTW | MBS | 0.9166 | 1/29/2020 20:10 | 1/29/2020 21:05 | FO | 55602 |
| 3669 | 1/30/2020 | Saturday | MBS | DTW | 0.6833 | 1/30/2020 5:20 | 1/30/2020 6:01 | FO | 55602 |
| 3754 | 1/30/2020 | Saturday | DTW | ERI | 0.95 | 1/30/2020 21:24 | 1/30/2020 22:21 | FO | 55602 |
| 3505 | 2/5/2020 | Friday | GSO | DTW | 1.3833 | 2/5/2020 5:48 | 2/5/2020 7:11 | FO | 55602 |
| 3721 | 2/5/2020 | Friday | DTW | GSO | 2.0166 | 2/5/2020 20:11 | 2/5/2020 22:12 | FO | 55602 |
| 3505 | 2/6/2020 | Saturday | GSO | DTW | 1.5333 | 2/6/2020 5:54 | 2/6/2020 7:26 | FO | 55602 |
| 3721 | 2/6/2020 | Saturday | DTW | GSO | 1.6833 | 2/6/2020 20:57 | 2/6/2020 22:38 | FO | 55602 |
| 3721 | 2/12/2020 | Friday | DTW | GSO | 1.7333 | 2/12/2020 21:24 | 2/12/2020 23:08 | FO | 55602 |
| 3505 | 2/13/2020 | Saturday | GSO | DTW | 1.55 | 2/13/2020 5:52 | 2/13/2020 7:25 | FO | 55602 |
| 4132 | 2/13/2020 | Saturday | DTW | MDT | 1.0166 | 2/13/2020 21:50 | 2/13/2020 22:51 | FO | 55602 |
| 4051 | 2/26/2020 | Friday | IAH | DTW | 2.3666 | 2/26/2020 9:19 | 2/26/2020 12:41 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3982 | 2/26/2020 | Friday | DTW | ALB | 1.7666 | 2/26/2020 15:32 | 2/26/2020 17:18 | FO | 55602 |
| 3982 | 2/26/2020 | Friday | ALB | DTW | 2.4166 | 2/26/2020 18:17 | 2/26/2020 20:42 | FO | 55602 |
| 4283 | 3/4/2020 | Friday | APN | PLN | 1.0833 | 3/4/2020 5:03 | 3/4/2020 6:08 | FO | 55602 |
| 4283 | 3/4/2020 | Friday | PLN | DTW | 1.2333 | 3/4/2020 6:33 | 3/4/2020 7:47 | FO | 55602 |
| 4303 | 3/4/2020 | Friday | DTW | FWA | 1.1 | 3/4/2020 9:55 | 3/4/2020 11:01 | FO | 55602 |
| 4315 | 3/5/2020 | Saturday | FWA | DTW | 1.2333 | 3/5/2020 6:23 | 3/5/2020 7:37 | FO | 55602 |
| 4110 | 3/5/2020 | Saturday | DTW | CMH | 1.1333 | 3/5/2020 8:29 | 3/5/2020 9:37 | FO | 55602 |
| 4110 | 3/5/2020 | Saturday | CMH | DTW | 0.8166 | 3/5/2020 10:13 | 3/5/2020 11:02 | FO | 55602 |
| 4568 | 3/5/2020 | Saturday | DTW | GRB | 1.1833 | 3/5/2020 12:04 | 3/5/2020 12:15 | FO | 55602 |
| 4568 | 3/5/2020 | Saturday | GRB | DTW | 1.0333 | 3/5/2020 13:01 | 3/5/2020 15:03 | FO | 55602 |
| 4033 | 3/11/2020 | Friday | MDT | DTW | 1.3 | 3/11/2020 5:26 | 3/11/2020 6:44 | FO | 55602 |
| 3721 | 3/11/2020 | Friday | DTW | GSO | 1.4166 | 3/11/2020 20:09 | 3/11/2020 21:34 | FO | 55602 |
| 4067 | 3/12/2020 | Saturday | GSO | DTW | 1.45 | 3/12/2020 5:53 | 3/12/2020 7:20 | FO | 55602 |
| 4317 | 3/12/2020 | Saturday | DTW | MLI | 1.35 | 3/12/2020 20:28 | 3/12/2020 20:49 | FO | 55602 |
| 3670 | 3/18/2020 | Friday | ERI | DTW | 1.2 | 3/18/2020 6:12 | 3/18/2020 7:24 | FO | 55602 |
| 3754 | 3/18/2020 | Friday | DTW | ERI | 0.8666 | 3/18/2020 20:26 | 3/18/2020 21:18 | FO | 55602 |
| 3670 | 3/19/2020 | Saturday | ERI | DTW | 0.8166 | 3/19/2020 6:05 | 3/19/2020 6:54 | FO | 55602 |
| 4317 | 3/19/2020 | Saturday | DTW | MLI | 1.4333 | 3/19/2020 20:32 | 3/19/2020 20:58 | FO | 55602 |
| 3670 | 3/25/2020 | Friday | ERI | DTW | 0.9333 | 3/25/2020 6:11 | 3/25/2020 7:07 | FO | 55602 |
| 3754 | 3/25/2020 | Friday | DTW | ERI | 0.7166 | 3/25/2020 20:32 | 3/25/2020 21:15 | FO | 55602 |
| 3670 | 3/26/2020 | Saturday | ERI | DTW | 0.8833 | 3/26/2020 6:08 | 3/26/2020 7:01 | FO | 55602 |
| 4317 | 3/26/2020 | Saturday | DTW | MLI | 1.4 | 3/26/2020 20:34 | 3/26/2020 20:58 | FO | 55602 |
| 4330 | 6/10/2020 | Friday | DTW | MQT | 1.5166 | 6/10/2020 15:15 | 6/10/2020 16:46 | FO | 55602 |
| 4330 | 6/10/2020 | Friday | MQT | DTW | 1.4166 | 6/10/2020 17:16 | 6/10/2020 18:41 | FO | 55602 |
| 4274 | 6/10/2020 | Friday | DTW | CIU | 0.9333 | 6/10/2020 20:06 | 6/10/2020 21:02 | FO | 55602 |
| 4274 | 6/11/2020 | Saturday | CIU | DTW | 0.9666 | 6/11/2020 15:41 | 6/11/2020 16:39 | FO | 55602 |
| 3778 | 8/5/2020 | Friday | AZO | DTW | 0.7333 | 8/5/2020 6:45 | 8/5/2020 7:29 | FO | 55602 |
| 3775 | 8/5/2020 | Friday | DTW | SBN | 0.7666 | 8/5/2020 10:32 | 8/5/2020 11:18 | FO | 55602 |
| 3805 | 8/6/2020 | Saturday | SBN | DTW | 1.0333 | 8/6/2020 8:15 | 8/6/2020 9:17 | FO | 55602 |
| 3782 | 8/6/2020 | Saturday | DTW | MBS | 0.6666 | 8/6/2020 10:31 | 8/6/2020 11:11 | FO | 55602 |
| 3782 | 8/6/2020 | Saturday | MBS | DTW | 0.7833 | 8/6/2020 12:15 | 8/6/2020 13:02 | FO | 55602 |
| 3824 | 8/6/2020 | Saturday | DTW | ABE | 1.3166 | 8/6/2020 14:07 | 8/6/2020 15:26 | FO | 55602 |
| 3824 | 8/6/2020 | Saturday | ABE | DTW | 1.4166 | 8/6/2020 16:17 | 8/6/2020 17:42 | FO | 55602 |
| 3770 | 8/12/2020 | Friday | AZO | DTW | 0.6833 | 8/12/2020 17:14 | 8/12/2020 17:55 | FO | 55602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3771 | 8/13/2020 | Saturday | EVV | DTW | 1.25 | 8/13/2020 12:09 | 8/13/2020 14:24 | FO | 55602 |
| 3760 | 8/19/2020 | Friday | SCE | DTW | 1.1833 | 8/19/2020 6:25 | 8/19/2020 7:36 | FO | 55602 |
| 3775 | 8/19/2020 | Friday | DTW | SBN | 0.6833 | 8/19/2020 10:30 | 8/19/2020 11:11 | FO | 55602 |
| 3805 | 8/20/2020 | Saturday | SBN | DTW | 0.7666 | 8/20/2020 8:09 | 8/20/2020 8:55 | FO | 55602 |
| 3782 | 8/20/2020 | Saturday | DTW | MBS | 0.6833 | 8/20/2020 10:31 | 8/20/2020 11:12 | FO | 55602 |
| 3782 | 8/20/2020 | Saturday | MBS | DTW | 0.6333 | 8/20/2020 12:15 | 8/20/2020 12:53 | FO | 55602 |
| 3824 | 8/20/2020 | Saturday | DTW | ABE | 1.2833 | 8/20/2020 14:09 | 8/20/2020 15:26 | FO | 55602 |
| 3824 | 8/20/2020 | Saturday | ABE | DTW | 1.45 | 8/20/2020 16:17 | 8/20/2020 17:44 | FO | 55602 |
| 4283 | 8/26/2020 | Friday | APN | PLN | 0.5166 | 8/26/2020 5:10 | 8/26/2020 5:41 | FO | 55602 |
| 4283 | 8/26/2020 | Friday | PLN | DTW | 1.2 | 8/26/2020 6:29 | 8/26/2020 7:41 | FO | 55602 |
| 4303 | 8/26/2020 | Friday | DTW | FWA | 0.7666 | 8/26/2020 10:16 | 8/26/2020 11:02 | FO | 55602 |
| 4315 | 8/27/2020 | Saturday | FWA | DTW | 0.7166 | 8/27/2020 6:23 | 8/27/2020 7:06 | FO | 55602 |
| 3792 | 9/2/2020 | Friday | LAN | DTW | 0.65 | 9/2/2020 6:25 | 9/2/2020 7:04 | FO | 55602 |
| 3756 | 9/2/2020 | Friday | DTW | LAN | 0.5333 | 9/2/2020 20:53 | 9/2/2020 21:25 | FO | 55602 |
| 3792 | 9/3/2020 | Saturday | LAN | DTW | 0.55 | 9/3/2020 6:25 | 9/3/2020 6:58 | FO | 55602 |
| 3788 | 9/3/2020 | Saturday | DTW | DAY | 0.7333 | 9/3/2020 20:33 | 9/3/2020 21:17 | FO | 55602 |
| 4315 | 9/10/2020 | Saturday | FWA | DTW | 0.9166 | 9/10/2020 6:20 | 9/10/2020 7:15 | FO | 55602 |
| 3796 | 9/10/2020 | Saturday | DTW | AZO | 0.65 | 9/10/2020 10:24 | 9/10/2020 11:03 | FO | 55602 |
| 3796 | 9/10/2020 | Saturday | AZO | AZO | 0.6166 | 9/10/2020 12:09 | 9/10/2020 12:46 | FO | 55602 |
| 3796 | 9/10/2020 | Saturday | AZO | DTW | 0.8 | 9/10/2020 15:17 | 9/10/2020 16:05 | FO | 55602 |
| 4263 | 9/10/2020 | Saturday | DTW | FWA | 0.6833 | 9/10/2020 16:34 | 9/10/2020 17:15 | FO | 55602 |
| 3760 | 9/16/2020 | Friday | SCE | DTW | 1.0833 | 9/16/2020 6:16 | 9/16/2020 7:21 | FO | 55602 |
| 3558 | 12/2/2020 | Friday | BNA | DTW | 1.7333 | 12/2/2020 8:57 | 12/2/2020 11:41 | FO | 55602 |