# Exhibit C

# Exhibit 2

SkyWest AIRLINES®

October 27, 2016

Shane A. Cassell - 51321

RE: Memorandum of Agreement for Religious Accommodation Request

This Memorandum of Agreement is in response to a request for religious accommodation. The company has thoroughly reviewed the information Shane Cassell has provided both verbally and in writing, citing the specific religious observances and desire for company induced scheduling changes.

After extensive evaluation and consideration of the request as well as evaluation of the quality, safety, operational impact as well as training footprint structure for SkyWest, it has been determined that we are unable to honor the specific request with work scheduling. However, as an accommodation we have provided FO Cassell with tools to meet his religious requirements. Options include pursuit of schedule changes as defined by company and departmental resources (e.g. drop/trade shift, bid for desired work assignments, domicile staffing/available shifts)

As standard for all pilots, unexcused work assignment will be addressed as defined by the Flight Operations reliability program PPM 3006.

Thank you for engaging in this dialogue regarding your request. Should you have any questions, please contact me directly.

| Coy K. Bryant | Jake Whicker | Shane A. Cassell |
|---|---|---|
| Mgr. Employee Relations | Mgr. CRJ Training \| Flt Ops. | First Officer |

My signature does not relinquish my request for religious accommodation.

# Exhibit 3

## Coy Bryant

**From:** Coy Bryant
**Sent:** Thursday, June 29, 2017 10:51 AM
**To:** Shane Cassell
**Subject:** RE: Letter regarding religious beliefs

**This message has been archived. View the original item**

Can you add one more aspect of what happens if your training goes late. As you know our training is not a onetime thing because we have recurrent training as well as simulators may go down and the schedule may have to shift.

From: Shane Cassell [mailto:shanecassell1@gmail.com]
Sent: Thursday, June 29, 2017 10:06 AM
To: Coy Bryant <Coy.Bryant@skywest.com>
Subject: Letter regarding reli



SkyWest_000023

Mr. Coy Bryant, et al. June 29, 2017

I understand that SkyWest management is seeking clarity regarding the pursuit of my religious beliefs in light of company policy. I would like to say up front that it has never been my plan nor intent to be a liability to SkyWest airlines as an employee. Since my graduation from university, I have observed from the outside as SkyWest has grown into a regional airline powerhouse. I have the utmost desire to contribute to the success that SkyWest is having in whatever way that I can. It has long been my dream to become an airline pilot, and within that become an airline pilot for SkyWest Airlines. Given my desire to be a pilot for SkyWest, I would like to assure SkyWest management that I will not let my religious beliefs come in the way of allowing SkyWest to operate and function as it always has, with a high level of quality, timeliness, and overall success. I rather feel the opposite. My religion has helped to shape the man that I am today and due to my religious beliefs, I have made the choice to abstain from drugs, alcohol, and an overall negative lifestyle. SkyWest can rest assured that I will represent the company with the utmost professionalism and integrity both on and off the clock. I realize that SkyWest cannot guarantee that I will be provided a schedule that will always allow me to observe my beliefs, therefore it has and will continue to be my intent to use the tools that SkyWest has provided to either bid out of, drop, or trade a shift that may conflict with my beliefs. I have mentors within SkyWest that understand the PBS system. They have offered to teach me how to properly use the system in order to create a schedule that both meets company and personal needs. I am willing to bid for the most undesirable flights, stay at the most junior base, and fly the most junior aircraft in order to avoid conflicts with corporate policy. If there was an unforeseen circumstance, such as (but not necessarily limited to) a maintenance delay at an outstation and my duty time is extended, I would be willing to fly the aircraft back to base as my concern for the safety and well-being of my passengers falls within my religious beliefs. As my tenure increases, my likelihood of conflict decreases due to my increase in seniority, allowing the system to work as designed.

I have the desire and work ethic to make sure that my religious beliefs do not interfere with the day to day operations at SkyWest Airlines. I want SkyWest to know this as well. I do not expect SkyWest to give me special or preferential treatment. At the same time, I appreciate SkyWest's stance as being an Equal Opportunity Employer. As such, if there is a need for an accommodation, I will also bring ideas and recommendations as to how we can work through the problem together so that SkyWest does not feel that I view my beliefs as an entitlement. Such an example could be a simulator breaking during initial training or recurrent training. If I was unable to resolve the issue outside of an accommodation (perhaps another pilot would be willing to trade with me), I would then bring ideas to the appropriate individuals as to how that specific situation could be resolved without interrupting operations while at the same time allowing me to hold to my religious beliefs.

Thank you for your consideration,

Shane Cassell

EEOC Form 161 (11/16)

# U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION

## DISMISSAL AND NOTICE OF RIGHTS

To: **Shane Cassell**
**626 A Street**
**Lincoln, NE 68502**

From: **Phoenix District Office**
**3300 North Central Ave**
**Suite 690**
**Phoenix, AZ 85012**

☐ *On behalf of person(s) aggrieved whose identity is CONFIDENTIAL (29 CFR §1601.7(a))*

| EEOC Charge No. | EEOC Representative | Telephone No. |
|---|---|---|
| **540-2017-03519** | **Anick Flores, Supervisor** | **(602) 640-5031** |

**THE EEOC IS CLOSING ITS FILE ON THIS CHARGE FOR THE FOLLOWING REASON:**

☐ The facts alleged in the charge fail to state a claim under any of the statutes enforced by the EEOC.

☐ Your allegations did not involve a disability as defined by the Americans With Disabilities Act.

☐ The Respondent employs less than the required number of employees or is not otherwise covered by the statutes.

☐ Your charge was not timely filed with EEOC; in other words, you waited too long after the date(s) of the alleged discrimination to file your charge

☒ The EEOC issues the following determination: Based upon its investigation, the EEOC is unable to conclude that the information obtained establishes violations of the statutes. This does not certify that the respondent is in compliance with the statutes. No finding is made as to any other issues that might be construed as having been raised by this charge.

☐ The EEOC has adopted the findings of the state or local fair employment practices agency that investigated this charge.

☐ Other *(briefly state)*

## - NOTICE OF SUIT RIGHTS -

*(See the additional information attached to this form.)*

**Title VII, the Americans with Disabilities Act, the Genetic Information Nondiscrimination Act, or the Age Discrimination in Employment Act:** This will be the only notice of dismissal and of your right to sue that we will send you. You may file a lawsuit against the respondent(s) under federal law based on this charge in federal or state court. Your lawsuit **must be filed WITHIN 90 DAYS of your receipt of this notice**; or your right to sue based on this charge will be lost. (The time limit for filing suit based on a claim under state law may be different.)

**Equal Pay Act (EPA):** EPA suits must be filed in federal or state court within 2 years (3 years for willful violations) of the alleged EPA underpayment. This means that **backpay due for any violations that occurred more than 2 years (3 years) before you file suit may not be collectible.**

On behalf of the Commission

[signature]

**Elizabeth Cadle,**
**District Director**

DEC 07 2018
*(Date Mailed)*

Enclosures(s)

cc:

**Coy Bryant**
**Employee Relations**
**SKYWEST AIRLINES**
**444 South River Road**
**Saint George, UT 84790**

**Alan J. Reinach, Esq.**
**CHURCH STATE COUNCIL**
**2686 Townsgate Rd.**
**Westlake Village, CA 91361**

**From** Spencer Hinckley **Date** 9/1/2016, 10:52:56 AM

**To** Coy Bryant

**Cc**

**Subject** Shane Cassell

Hello Coy,

We have hired Shane into a training class in November. While speaking about the schedule he notified me that he is a 7th day Adventist and cannot work on Saturdays. We have scheduled him into a CTP class that will allow him to not work on Saturday. However, He will definitely be scheduled for reserve duties on a Saturday when he is online. This will pose a problem for us. I wanted to give you a heads up so you can have that conversation with him.

Thanks,

Spencer Hinckley
Recruitment Specialist | People Department
SkyWest Airlines
O: 435.634.3345
M: 435.218.4324
Spencer.Hinckley@skywest.com

**From** Coy Bryant **Date** 10/27/2016, 4:13:00 PM
**To** Shane Cassell
**Cc**
**Subject** RE: Religious Accommodation Form

The other pilot that has requested Accommodation is [redacted]. He gave me permission to disclose this information to you in hopes that you can coordinate your schedule.

**From:** Shane Cassell [mailto:shanecassell1@gmail.com]
**Sent:** Thursday, October 27, 2016 9:52 AM
**To:** Coy Bryant
**Subject:** Religious Accommodation Form

Hi Coy,

I have attached the completed religious accommodation form to this email. Again, I want to say thanks for working with me on this and I also want to assure you that my request for this day off is not to secure a time for me to spend at my leisure, but for a day of worship. These are deeply held beliefs of mine and have been since childhood. I'm excited to begin work with SkyWest and I will do everything I can to help maintain the companies excellent reputation and track record of success.

Shane

## Coy Bryant

**From:** Coy Bryant
**Sent:** Tuesday, November 01, 2016 4:15 PM
**To:** Jake Whicker
**Subject:** FW: CASSELL 51321 RELIGIOUS ACCOM

**This message has been archived. View the original item**

Not a fan of the comment he made below his signature so you may have some difficulties with him. Might want to have a discussion with him early

-----Original Message-----
From: xeroxscanner@skywest.com [mailto:xeroxscanner@skywest.com]
Sent: Tuesday, November 01, 2016 4:44 PM
To: Coy Bryant
Subject: CASSELL 51321 RELIGIOUS ACCOM

Please open the attached document. It was scanned a

**Attachments:**
CASSELL 51321 RELIGIOUS ACCOM.pdf (108 KB)

## Coy Bryant

**From:** Jake Whicker
**Sent:** Wednesday, November 30, 2016 2:14 PM
**To:** SkyWest CRJ Pilot Training Coordinators
**Cc:** Coy Bryant; Tayler Smith
**Subject:** 51321 Shane Cassell

**This message has been archived. View the original item**

Good afternoon,

Shane just resigned his position. He is in GS. Please pull all future training. Tayler is taking care of hotel and travel.

Thanks,

Jake Whicker
Manager CRJ Fleet Training | Flight Operations
SkyWest Airlines
O: 801.258.4527

C: 801.719.9521
jake.whicker@skywest.com

## Coy Bryant

**From:** Tayler Smith
**Sent:** Wednesday, November 30, 2016 2:45 PM
**To:** Julie Burgess; Jake Whicker; SkyWest CRJ Pilot Training Coordinators
**Cc:** Coy Bryant
**Subject:** RE: 51321 Shane Cassell

**This message has been archived. View the original item**

Sorry Julie, yes starting today. I haven't sent an "official" broadcast yet, I'm just finishing some other tasks.

Sharon – Please set his checkout date Friday 12/2.

Thank you,

Tayler Smith
Administrative Assistant | Flight Operations
SkyWest Airlines
O: 801.258.4521

F: 801.258.4302
tayler.smith@skywest.com <mailto:tayler.smith@skywest.com>

From: Julie Bu

## Coy Bryant

| | |
|---|---|
| **From:** | Coy Bryant |
| **Sent:** | Wednesday, November 30, 2016 4:56 PM |
| **To:** | Lori Hunt |
| **Subject:** | CASSELL 51321 RELIGIOUS ACCOM.pdf |
| **Attachments:** | CASSELL 51321 RELIGIOUS ACCOM.pdf |

**SkyWest** AIRLINES®

October 27, 2016

Shane A. Cassell - 51321

RE: Memorandum of Agreement for Religious Accommodation Request

This Memorandum of Agreement is in response to a request for religious accommodation. The company has thoroughly reviewed the information Shane Cassell has provided both verbally and in writing, citing the specific religious observances and desire for company induced scheduling changes.

After extensive evaluation and consideration of the request as well as evaluation of the quality, safety, operational impact as well as training footprint structure for SkyWest, it has been determined that we are unable to honor the specific request with work scheduling. However, as an accommodation we have provided FO Cassell with tools to meet his religious requirements. Options include pursuit of schedule changes as defined by company and departmental resources (e.g. drop/trade shift, bid for desired work assignments, domicile staffing/available shifts)

As standard for all pilots, unexcused work assignment will be addressed as defined by the Flight Operations reliability program PPM 3006.

Thank you for engaging in this dialogue regarding your request. Should you have any questions, please contact me directly.

| Coy K. Bryant<br>Mgr. Employee Relations | Jake Whicker<br>Mgr, CRJ Training \| Flt Ops. | Shane A. Cassell<br>First Officer |
|---|---|---|

My signature does not relinquish my request for religious accommodation.

# Employee Request for Religious Accommodation



Employee Name: Shane Andrew Cassell
First | Middle | Last

Employee Number: 051321

Original Hire Date: 11/7/2016

Position: Pilot / First Officer

Dept/Location: Training (TRG)

Home Phone: (513) 338-9915

Manager Name: Jake Whicker

Manager Phone: (801) 258-4527

*Attach additional pages if necessary.*

1. Describe the purpose of your request for a religious accommodation.

The purpose is to request accommodations with work and training so that I am able to uphold my deeply held, sincere, religious convictions as a Seventh-Day Adventist Christian.

2. Describe how your religious beliefs limit your ability to perform the essential functions of your job. Please be as specific as possible.

As a Seventh-Day Adventist Christian, it is my deeply held, sincere, religious conviction that the period from Friday sundown through Saturday sundown is holy. In keeping with my beliefs on this subject, I am unable to be present for work or training functions during this time.

3. Describe the accommodation or modification being requested and explain how the accommodation will enable you to perform the essential functions of your job. Please be as specific as possible.

I am asking that I not be scheduled for work shifts or training functions during the period of Friday sundown through Saturday sundown. My religious convictions do not limit my ability to perform the essential functions of my job as a pilot. I am just requesting this time off each week.

4. Will you be able to perform all of the essential functions of your job if you receive the requested accommodation? [x] Yes ☐ No If no, please describe the specific functions you will not be able to perform.

5. Are there any other modifications that would assist you in performing the essential functions of your job? ☐ Yes [X] No If yes, please describe the other modification(s).

Employee Signature [signature] Date: 10/26/2016

☐ YES, a reasonable accommodation has been determined and will be implemented

☐ NO reasonable accommodation has been determined because

______________________________________________

______________________________________________

______________________________________________

Comments. ______________________________________

______________________________________________

______________________________________________

______________________________________________

Manager Name ______________________

Manager Signature ______________________ Date ______________

**Coy Bryant**

---

**From:** Shane Cassell [mailto:shanecassell1@gmail.com]
**Sent:** Thursday, December 01, 2016 3:28 PM
**To:** Jake Whicker
**Subject:** Clarification of yesterdays events

Jake,

I'm emailing you just to clarify what happened Wednesday afternoon regarding my resignation. As you may recall, in October I submitted a request for religious accommodation regarding my need to have Friday sundown through Saturday sundown free from training and work. SkyWest made accommodations by scheduling me in a different CTP class as well as scheduling my simulators outside of those requested hours. However, when told there was no accommodation that could be provided for the one hour of the matrix session that I would miss on Friday December 2, it was difficult for me to accept in that moment and when faced with the option to compromise my deeply held religious convictions or resign, my emotions clouded my ability to think clearly and I fear I may have misunderstood part of the situation. I want to clarify with you that if I had indeed left at sundown on Friday in the middle of the matrix session, my employment with SkyWest would have been terminated. If I am wrong in understanding this, I am withdrawing my resignation and would like to go back to class even if it means waiting until another ground school start date and starting over again.

I would also like a copy of the resignation paper that I signed for my records.

Thank you for your time.

Shane

Coy K. Bryant #53111
Employee Relations Manager
Coy.bryant@skywest.com
435-634-3565
435-668-8550 cell

## Coy Bryant

| | |
|---|---|
| **From:** | SkyWest Main Payroll |
| **Sent:** | Thursday, December 01, 2016 3:35 PM |
| **To:** | Andrea Roberts; Dona Lee; Jan Forcier; Janene Slaugh; Julie Maness; Kellie Dehais; Kelly Lane; Linda Chamberlain; Renee Gibson; Rexanne Woods; Sonia Juarez; Lindsay Kolbenschlag; Tesha Everitt; Coy Bryant; Simone Christensen; Pennie Hancock; Sara Neilson |
| **Subject:** | TERM, SHANE CASSELL, 51321, TRG FO, 100, 11/30/16 |

UL. C 1 2016 (OW)

9

**SkyWest** AIRLINES

SUPERVISOR FORMS

# Termination / Final Check Request



Actual Termination Date: 11/30/16 Employee #: 51321

Employee Name: Shane Cassell Date of Hire: 9/8/16

Location: Training Department: Flight Operations Last Day Worked: 11/30/16

Termination Code 100 Resignation, Voluntary, Eligible for Rehire

Comments: Religious convictions prevented reported for an assigned shift

**Company Property Returned:**

| Yes | No | N/A | Item | Amount |
|---|---|---|---|---|
| ☐ | ☐ | ☒ | Uniforms ☐ Part Time ☐ Full Time | $ ______ |
| ☐ | ☐ | ☒ | InFlight Manual | $ 50 |
| ☐ | ☐ | ☒ | Liquor Fund | $ 20 |

| Yes | No | N/A | Item | Amount |
|---|---|---|---|---|
| ☐ | ☐ | ☒ | SIDA Badge | $125 |
| ☐ | ☐ | ☒ | Facility Keys | $ 20 |
| ☐ | ☐ | ☒ | SkyWest ID Badge | $ 25 |
| ☐ | ☐ | ☒ | KCM | $ ______ |
| ☐ | ☐ | ☒ | Parking | $ ______ |

EFB returned

______ Deduct from my final paycheck (employee's initials)

______ Returned property documented in i-Manage, anything returned later can be documented by emailing Employmentstandards@skywest.com. Any outstanding property will be submitted for billing and collection

______ Returned badges shredded or sent to Employment Standards at HDQ, all Proxy cards must be returned to HDQ

**Method of Delivery**

☐ Mail

☐ DBC Check

Address: ______

Attn: ______ Location: ______

Check #: ______ Fax #: ______ Time Needed: ______

Is Dayforce up to date ☐ Yes ☐ No (fax copy of timecard)

**Hours Left to Pay Out**

Regular: ______ Travel: ______

Overtime: ______ Taxable Per Diem: ______

Doubletime: ______ Non-Taxable Per Diem: ______

Training: ______ Other: ______

**PAYROLL USE ONLY**

User ______

Vacation ______

Stock ______

Deductions ______

Gross $ ______

Net $ ______

______ Requested By

______ Approved By

I have been informed Company Policy Manual SP 75 Termination Appeals Procedure may provide for an appeal of this termination. I understand I must call 888.273.9994 within five business days from today to have my request considered.

[signature] Date 11/30/2016

Separated Employee's Signature

[signature] Phone: 801-719-4521

Department Manager's Name (sign and print)

[signature] Date 11/30/16

Witness Signature

## Coy Bryant

**From:** Jake Whicker
**Sent:** Friday, December 02, 2016 2:06 PM
**To:** Shane Cassell
**Cc:** Coy Bryant; Dave Moxham
**Subject:** RE: Clarification of yesterdays events
**Attachments:** CASSELL_51321_RELIGIOUS_ACCOM.pdf; Cassell Term.PNG

Good afternoon Shane,

Thank you for reaching out for clarification on this issue. I understand this is a very important matter for you personally and professionally.

On October 27, 2016, we signed a letter regarding your request for Religious Accommodation. The letter states in part:

- It has been determined that we are unable to honor the specific request with work scheduling...
- We have provided FO Cassell with tools...
  - Options include pursuit of schedule changes as defined by company and departmental resources
    - Drop/trade shift, bid for desired work...

You were assigned to report to and attend a shift that begins tonight (Friday 12/2/16) at 1600 and would end at 1800. This shift is a normal part of CRJ Ground training, and unfortunately there were no alternative shifts for which you could trade or bid for in accordance with established practices. The training in this shift is required training and must be completed in its entirety.

After weighing your options, you stated that you were unwilling to attend the training as scheduled this evening. Subsequently, you resigned your employment with SkyWest Airlines. Had you continued your employment and didn't report for or complete the assignment, your employment would have been terminated as this is a required job function.

I have attached your religious accommodation request and a copy of the termination paperwork. If you have any further questions, please work directly with Coy Bryant on this issue.

Respectfully,

Jake Whicker

**From:** Shane Cassell [mailto:shanecassell1@gmail.com]
**Sent:** Thursday, December 01, 2016 3:28 PM
**To:** Jake Whicker
**Subject:** Clarification of yesterdays events

Jake,

I'm emailing you just to clarify what happened Wednesday afternoon regarding my resignation. As you may recall, in October I submitted a request for religious accommodation regarding my need to have Friday sundown through Saturday sundown free from training and work. SkyWest made accommodations by

scheduling me in a different CTP class as well as scheduling my simulators outside of those requested hours. However, when told there was no accommodation that could be provided for the one hour of the matrix session that I would miss on Friday December 2, it was difficult for me to accept in that moment and when faced with the option to compromise my deeply held religious convictions or resign, my emotions clouded my ability to think clearly and I fear I may have misunderstood part of the situation. I want to clarify with you that if I had indeed left at sundown on Friday in the middle of the matrix session, my employment with SkyWest would have been terminated. If I am wrong in understanding this, I am withdrawing my resignation and would like to go back to class even if it means waiting until another ground school start date and starting over again.

I would also like a copy of the resignation paper that I signed for my records.

Thank you for your time.

Shane



SkyWest_000039

## Coy Bryant

**From:** Alan Reinach <MisterLiberty@churchstate.org>
**Sent:** Sunday, December 04, 2016 1:05 PM
**To:** Coy Bryant
**Cc:** Shane Cassell; McFarland, Todd
**Subject:** Shane Cassell -- religious accommodation request

**This message has been archived. View the original item**

Mr. Bryant: Mr. Cassell has been referred to you as the human resources manager who can properly address his request for religious accommodation. As a Seventh-day Adventist, he does not work from sundown Friday to sundown Saturday, a day he observes as the Sabbath, i.e., a religious day of rest. I believe you may already be aware of his situation from his manager, Mr. Jake Whicker. Mr. Cassell

**Attachments:**
image001.png (19 KB)

## Coy Bryant

**From:** Alan Reinach <MisterLiberty@churchstate.org>
**Sent:** Sunday, December 04, 2016 1:05 PM
**To:** Coy Bryant
**Cc:** Shane Cassell; McFarland, Todd
**Subject:** Shane Cassell -- religious accommodation request

Mr. Bryant: Mr. Cassell has been referred to you as the human resources manager who can properly address his request for religious accommodation. As a Seventh-day Adventist, he does not work from sundown Friday to sundown Saturday, a day he observes as the Sabbath, i.e., a religious day of rest. I believe you may already be aware of his situation from his manager, Mr. Jake Whicker. Mr. Cassell was forced to resign, or be fired, when his Sabbath accommodation was denied with respect to a portion of his pilot certification training. We believe this decision was made in error, and request your assistance in working out a suitable religious accommodation for Mr. Cassell so he can get his career with Sky West back on track. If you need any information from us, please don't hesitate to ask. We will appreciate the courtesy of a prompt reply.

1964 2014 50 Years

CHURCH STATE COUNCIL

Alan J. Reinach, Esq.
Executive Director
Church State Council
2686 Townsgate Road
Westlake Village, CA 91361
805-413-7398 (direct)
www.churchstate.org
ajreinach@churchstate.org

*"We are not to simply bandage the wounds of victims beneath the wheels of injustice,
we are to drive a spoke into the wheel itself."
Dietrich Bonhoeffer*

*PLEASE NOTE: Our offices are closed on Fridays, in preparation for the Sabbath. We do not accept service by email on Fridays, nor do we accept personal delivery on Fridays.*

The information contained in this transmission is attorney privileged and/or confidential information intended for the use of the individual or entity named above. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited.

# SkyWest AIRLINES

Direct Dial: 435.634.3530
Direct Fax: 435.634.3505
e-mail: temerson@skywest.com

December 8, 2016

**VIA E-MAIL: ajreinach@churchstate.org and U.S. Mail**
Alan J. Reinach, Esq.
Executive Director
Church State Council
2686 Townsgate Road
Westlake Village, CA 91361

*Re: Shane Cassell*

Dear Mr. Reinach:

Thank you for your e-mail sent December 4, 2016, to Coy Bryant. Please allow me to respond on his behalf.

SkyWest employs more than 4,000 pilots, many of whom have deeply-held religious beliefs. We respect those beliefs and do our utmost to accommodate each employee's desire to avoid a conflict between work and church.

As such, we have developed a robust seniority system with shift trades and vacation days to help employees manage their work schedules. As Mr. Cassel gains seniority, he will be able to utilize these tools to avoid working on the Sabbath, however, over the course of his first few years of employment, when Mr. Cassel has low seniority, he will absolutely and unavoidably be required to work on Saturday and other holidays, as more senior pilots typically avoid working those days.

As you likely know, a requested variance in a bona fide seniority system creates undue hardship. *See* 42 U.S.C. § 2000e-2(h); 29 C.F.R. § 1605.2(e)(2); *Stolley v. Lockheed Martin Aero. Co.*, 100 Fair Empl. Prac. Cases (BNA) 642, 2007 U.S. App. LEXIS 7303 (5th Cir. March 28, 2007)(An employer is not required to make an accommodation that would "deny the shift and job preferences of some employees," or "deprive them of their contractual rights, in order to accommodate . . . the religious needs of others.")

Mr. Cassel resigned from our flight training program because a training class would extend one hour into the Sabbath. I admire his faithfulness. But if he returns, he will unavoidably be tasked with working on all or part of the Sabbath for several years to come. If he

has changed his position on Sabbath observance – or if he can think of another acceptable accommodation – please let me know and I would be pleased to discuss it with you.

Sincerely,

Todd C. Emerson
Director of Government and Legal Affairs

CHURCH STATE COUNCIL

A Religious Liberty
Ministry of the Pacific
Union Conference of
Seventh-day Adventists

RECEIVED
DEC 15 2016
SKYWEST-LEGAL

December 12, 2016

By email and regular mail
Todd C. Emerson
Director of Government and Legal Affairs
Sky West Airlines
444 South River Road
St. George, Utah 84790

Re: Religious discrimination claim of Shane Cassell

Dear Mr. Emerson:

I am in receipt of your letter of December 8th, and have reviewed it with our church's associate general counsel, Todd McFarland. Frankly, we find SkyWest's position extremely disturbing. You take the position that SkyWest has no obligation to provide religious accommodation to pilots who observe the Sabbath from sundown Friday to sundown Saturday as a religious obligation. This position is in direct violation of the company's duties under Title VII. You state this position based on your assumption – no facts are presented – that pilots "will absolutely and unavoidably be required to work on Saturday" until they gain sufficient seniority. This is pure speculation, something none of the Circuit courts tolerate.

For your information, there are Sabbath observers working as pilots and flight attendants in seniority based systems who have never worked on Sabbath, even from their date of hire.

But there is a more fundamental problem with your analysis: the seniority system did not come into play with respect to Mr. Cassell's constructive discharge. [He has been told, in writing, that if he did not resign he would have been terminated, so it clearly is a constructive discharge.] *Relieving Mr. Cassell of the obligation to complete his training class during Sabbath hours did not implicate any seniority issues.* In fact, it was more akin to a routine accommodation for someone with a disability. Mr. Cassell could have completed his training without doing so on Sabbath – seniority had nothing to do with his being forced to quit. To restate this in terms of the 5th circuit opinion you cite: no other employee would be denied their shift and/or job preference, or be deprived of their contractual rights in order to accommodate Mr. Cassell not completing flight training on Sabbath.

I urge you to reconsider your company's position.

Sincerely,

[signature]

Alan J. Reinach, Esq.
Executive Director

Cc: Shane Cassell
Todd McFarland, Associate General Counsel
General Conference of Seventh-day Adventists

2686 Townsgate Road, Westlake Village, CA 91361 | 805.413.7396 | Fax 805.497.7099 | www.churchstate.org

**SkyWest** AIRLINES

**FLIGHT TRAINING DEPARTMENT**

# General Purpose Student Form

CRJ NH

November 21, 2016

| | STUDENT NAME | | ID NO. | DOH | Name on Name plate: |
|---|---|---|---|---|---|
| 1 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 2 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 3 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 4 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 5 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 6 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 7 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 8 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 9 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 10 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 11 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 12 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 13 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 14 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 15 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 16 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 17 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 18 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 19 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 20 | Shane | Cassell | [redacted] | 11/21/2016 | Shane Cassell |
| 21 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 22 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 23 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 24 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 25 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 26 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 27 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 28 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 29 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 30 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 31 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 32 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 33 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 34 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |

# General Purpose Student Form

CRJ NH

November 21, 2016

| | STUDENT NAME | | ID NO. | DOH | Phone number (please confirm # is correct |
|---|---|---|---|---|---|
| 1 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 2 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 3 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 4 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 5 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 6 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 7 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 8 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 9 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 10 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 11 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 12 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 13 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 14 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 15 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 16 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 17 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 18 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 19 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 20 | Shane | Cassell | [redacted] | 11/21/2016 | [redacted] |
| 21 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 22 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 23 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 24 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 25 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 26 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 27 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 28 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 29 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 30 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 31 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 32 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 33 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 34 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |

**SkyWest** AIRLINES® — **FLIGHT TRAINING DEPARTMENT**

# General Purpose Student Form

CRJ NH

November 21, 2016

| | STUDENT NAME | | ID NO. | DOH | Spelling Correction: |
|---|---|---|---|---|---|
| 1 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 2 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 3 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 4 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 5 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 6 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 7 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 8 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 9 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 10 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 11 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 12 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 13 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 14 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 15 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 16 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 17 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 18 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 19 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 20 | Shane | Cassell | [redacted] | 11/21/2016 | |
| 21 | [redacted] | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 22 | [redacted] | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 23 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 24 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 25 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 26 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 27 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 28 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 29 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 30 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 31 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 32 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 33 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |
| 34 | [redacted] | [redacted] | [redacted] | 11/21/2016 | |

**SkyWest AIRLINES**

**FLIGHT TRAINING DEPARTMENT**

# General Purpose Student Form

CRJ NH

November 21, 2016

| | STUDENT NAME | | ID NO. | DOH | Access Badge Number: |
|---|---|---|---|---|---|
| 1 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 2 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 3 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 4 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 5 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 6 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 7 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 8 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 9 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 10 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 11 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 12 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 13 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 14 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 15 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 16 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 17 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 18 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 19 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 20 | Shane | Cassell | [redacted] | 11/21/2016 | [redacted] |
| 21 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 22 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 23 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 24 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 25 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 26 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 27 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 28 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 29 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 30 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 31 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 32 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 33 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 34 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |

# CRJ Domicile Request

## 11.21.16

| | First Name | Last Name | ID NO. | Domicile Request | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | [redacted] | [redacted] | [redacted] | PHX | DEN | PSP | LAX | ORD | MSP | SFO | TUS | COS | DTW |
| 2 | [redacted] | [redacted] | [redacted] | SLC | DEN | COS | DTW | LAX | PHX | TUS | ORD | MSP | PSP |
| 3 | [redacted] | [redacted] | [redacted] | FAT | SFO | LAX | MSP | DEN | PHX | SEA | SLC | ORD | DTW |
| 4 | [redacted] | [redacted] | [redacted] | DEN | PHX | COS | SEA | DTW | MSP | TUS | SLC | PDX | IAH |
| 5 | [redacted] | [redacted] | [redacted] | SLC | PHX | COS | DEN | SEA | SFO | ORD | DTW | TUS | IAH |
| 6 | [redacted] | [redacted] | [redacted] | COS | SLC | DEN | SEA | ORD | SFO | TUS | PSP | MSP | FAT |
| 7 | [redacted] | [redacted] | [redacted] | DTW | ORD | DEN | MSP | COS | PHX | | | | |
| 8 | [redacted] | [redacted] | [redacted] | MSP | LAX | FAT | SFO | DEN | SEA | IAH | ORD | PHX | PSP |
| 9 | [redacted] | [redacted] | [redacted] | SLC | DEN | PHX | TUS | COS | DTW | LAX | SFO | SEA | |
| 10 | [redacted] | [redacted] | [redacted] | PSP | LAX | PHX | TUS | SFO | DEN | FAT | SEA | SLC | ORD |
| 11 | [redacted] | [redacted] | [redacted] | DEN | PHX | SLC | COS | PDX | ORD | SEA | LAX | IAH | MSP |
| 12 | [redacted] | [redacted] | [redacted] | DEN | PHX | IAH | DTW | MSP | COS | ORD | SFO | SLC | SEA |
| 13 | [redacted] | [redacted] | [redacted] | MSP | ORD | DTW | DEN | IAH | COS | SLC | PHX | TUS | SFO |
| 14 | [redacted] | [redacted] | [redacted] | SLC | SEA | COS | MSP | PHX | TUS | ORD | FAT | DEN | SFO |
| 15 | [redacted] | [redacted] | [redacted] | SEA | PDX | LAX | IAH | DEN | FAT | SFO | PHX | MSP | ORD |
| 16 | [redacted] | [redacted] | [redacted] | PHX | TUS | PSP | LAX | FAT | DEN | SLC | IAH | MSP | ORD |
| 17 | [redacted] | [redacted] | [redacted] | IAH | ORD | DEN | LAX | SFO | PHX | MSP | | | |
| 18 | [redacted] | [redacted] | [redacted] | ORD | IAH | DTW | MSP | DEN | PHX | SLC | LAX | SFO | SEA |
| 19 | [redacted] | [redacted] | [redacted] | DTW | ORD | IAH | MSP | SEA | SFO | LAX | PHX | TUS | DEN |
| 20 | Shane | Cassell | [redacted] | DTW | ORD | SEA | COS | DEN | PHX | FAT | MSP | SFO | SLC |
| 21 | [redacted] | [redacted] | [redacted] | COS | DEN | MSP | ORD | PHX | TUS | LAX | PSP | IAH | DTW |
| 22 | [redacted] | [redacted] | [redacted] | DTW | ORD | MSP | DEN | SEA | SLC | | | | |
| 23 | [redacted] | [redacted] | [redacted] | MSP | ORD | SFO | COS | DTW | DEN | SLC | PHX | SEA | IAH |
| 24 | [redacted] | [redacted] | [redacted] | SLC | SFO | DEN | COS | PDX | SEA | PHX | TUS | FAT | LAX |
| 25 | [redacted] | [redacted] | [redacted] | SFO | LAX | SEA | PHX | PDX | DEN | FAT | COS | PSP | TUC |
| 26 | [redacted] | [redacted] | [redacted] | MSP | LAX | DEN | DTW | FAT | PHX | TUS | ORD | IAH | |
| 27 | [redacted] | [redacted] | [redacted] | SEA | PDX | LAX | IAH | DEN | FAT | SFO | PHX | MSP | ORD |
| 28 | [redacted] | [redacted] | [redacted] | FAT | SFO | LAX | MSP | DEN | PHX | SEA | SLC | ORD | DTW |
| 29 | [redacted] | [redacted] | [redacted] | PHX | TUS | LAX | DEN | SFO | IAH | FAT | SEA | | |
| 30 | [redacted] | [redacted] | [redacted] | DEN | MSP | ORD | DTW | IAH | PHX | | | | |
| 31 | [redacted] | [redacted] | [redacted] | DTW | DEN | IAH | ORD | MSP | SFO | LAX | SEA | PSP | PHX |
| 32 | [redacted] | [redacted] | [redacted] | ORD | MSP | DTW | Den | IAH | SEA | | | | |
| 33 | [redacted] | [redacted] | [redacted] | MSP | [illegible] | DTW | [illegible] | | | | | | |
| 34 | [redacted] | [redacted] | [redacted] | DEN | SEA | ORD | DTW | COS | SLC | SFO | LAX | | |
| 35 | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | |

# ESCORT WAIVER FOR NON-STATIONED/NON-RESIDENT FLIGHT CREW PERSONNEL IN TRAINING AT SALT LAKE CITY INTERNATIONAL AIRPORT

Salt Lake City Department of Airports

| SECTION 1 OVERVIEW | Please complete this form entirely. When complete, click the submit button, or fax to 801-575-2377. For events that occur after hours or on weekends please fax to 801-575-2407 |
|---|---|
| **Company Name:** | SkyWest Airlines |
| **Date(s):** | 11/22/16-12/16/16 |
| **Location:** | SkyWest Hanger SLC |
| **Employee Names:** | [redacted] Shane Cassell |

The above individuals have received SIDA training complying with TSR Section 1542.213, and are fully briefed concerning the provisions of this section and his/her responsibilities for compliance with the security requirements of the Salt Lake City Department of Airports. Individuals must display a valid company-issued identification badge on the outermost garment while working on the airport operations area, or in non-public areas. These employees may not escort other employees; airport-issued identification is required to provide escorts. Access is limited to those areas where the training is being conducted. Authority to operate in this fashion for any one individual may not exceed 30 days. If a longer period is required, a Salt Lake City airport-issued identification badge must be obtained.

**SECTION 2 REQUESTED BY**

| Last Name | First Name | Title |
|---|---|---|
| Baron | Jennifer | Flt Ops Admin |

| Signature | Phone Number | Fax |
|---|---|---|
| | (801 ) 258-4529 | (801 ) 258-4302 |

| Email | Date | |
|---|---|---|
| jennifer.baron@skywest.com | 11/21/2016 | Submit Request |

**SECTION 3 AIRPORT USE ONLY** Please fax a copy to the departments listed below.

| | | |
|---|---|---|
| Co: | Airport Control | (801-575-2407) |
| | Airport Operations | (801-575-2451) |
| | Airport Police | (801-575-2645) |

January 2016

# ESCORT WAIVER FOR NON-STATIONED/NON-RESIDENT FLIGHT CREW PERSONNEL IN TRAINING AT SALT LAKE CITY INTERNATIONAL AIRPORT

Salt Lake City Department of Airports

| SECTION 1 OVERVIEW | Please complete this form entirely. When complete, click the submit button, or fax to 801-575-2377. For events that occur after hours or on weekends please fax to 801-575-2407 |
|---|---|
| **Company Name:** | SkyWest Airlines |
| **Date(s):** | 11/22/16-12/16/16 |
| **Location:** | SkyWest Hangar SLC |
| **Employee Names:** | [redacted] |

The above individuals have received SIDA training complying with TSR Section 1542.213, and are fully briefed concerning the provisions of this section and his/her responsibilities for compliance with the security requirements of the Salt Lake City Department of Airports. Individuals must display a valid company-issued identification badge on the outermost garment while working on the airport operations area, or in non-public areas. These employees may not escort other employees; airport–issued identification is required to provide escorts. Access is limited to those areas where the training is being conducted. Authority to operate in this fashion for any one individual may not exceed 30 days. If a longer period is required, a Salt Lake City airport-issued identification badge must be obtained.

SECTION 2
REQUESTED BY

| Last Name | First Name | Title |
|---|---|---|
| Baron | Jennifer | Flt Ops Admin |

| Signature | Phone Number | Fax |
|---|---|---|
| | (801 ) 258-4529 | (801 ) 258-4302 |

| Email | Date | |
|---|---|---|
| jennifer.baron@skywest.com | 11/21/2016 | Submit Request |

SECTION 3
AIRPORT USE ONLY Please fax a copy to the departments listed below.

Approved By | Date

Cc:
- Airport Control (801-575-2407)
- Airport Operations (801-575-2451)
- Airport Police (801-575-2645)

January 2016

SkyWest AIRLINES

**FLIGHT TRAINING DEPARTMENT**

# General Purpose Student Form

CRJ Initial Equipment

November 29, 2016

| | STUDENT NAME | ID NO. | DOH | UNIFORM SIGN OUT |
|---|---|---|---|---|
| 1 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 2 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 3 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 4 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 5 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 6 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 7 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 8 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 9 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 10 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 11 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 12 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 13 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 14 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 15 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 16 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 17 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 18 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 19 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 20 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 21 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 22 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 23 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 24 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 25 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 26 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 27 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 28 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 29 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 30 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 31 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 32 | [redacted] | [redacted] | 11/21/2016 | [redacted] |
| 33 | [redacted] | [redacted] | 11/21/2016 | [redacted] |

**SkyWest** AIRLINES® FLIGHT TRAINING DEPARTMENT

# General Purpose Student Form

CRJ Initial Equipment
November 29, 2016

| | STUDENT NAME | | ID NO. | DOH | CRJ IE 11/29/16 |
|---|---|---|---|---|---|
| 1 | [redacted] | | [redacted] | 11/21/2016 | |
| 2 | [redacted] | | [redacted] | 11/21/2016 | |
| 3 | [redacted] | | [redacted] | 11/21/2016 | |
| 4 | [redacted] | | [redacted] | 11/21/2016 | |
| 5 | [redacted] | | [redacted] | 11/21/2016 | |
| 6 | [redacted] | | [redacted] | 11/21/2016 | |
| 7 | [redacted] | | [redacted] | 11/21/2016 | |
| 8 | [redacted] | | [redacted] | 11/21/2016 | |
| 9 | [redacted] | | [redacted] | 11/21/2016 | |
| 10 | [redacted] | | [redacted] | 11/21/2016 | |
| 11 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 12 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 13 | [redacted] | | [redacted] | 11/21/2016 | |
| 14 | [redacted] | | [redacted] | 11/21/2016 | |
| 15 | [redacted] | | [redacted] | 11/21/2016 | |
| 16 | [redacted] | | [redacted] | 11/21/2016 | |
| 17 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 18 | [redacted] | | [redacted] | 11/21/2016 | |
| 19 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 20 | Shane | Cassell | [redacted] | 11/21/2016 | Shane Cassell |
| 21 | [redacted] | | [redacted] | 11/21/2016 | |
| 22 | [redacted] | | [redacted] | 11/21/2016 | |
| 23 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 24 | [redacted] | | [redacted] | 11/21/2016 | |
| 25 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 26 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 27 | [redacted] | | [redacted] | 11/21/2016 | |
| 28 | [redacted] | | [redacted] | 11/21/2016 | |
| 29 | [redacted] | | [redacted] | 11/21/2016 | |
| 30 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| 31 | [redacted] | | [redacted] | 11/21/2016 | |
| 32 | [redacted] | | [redacted] | 11/21/2016 | |
| 33 | [redacted] | | [redacted] | 11/21/2016 | |
| 34 | [redacted] | | [redacted] | 11/21/2016 | |

**SkyWest** AIRLINES®

# FLIGHT TRAINING DEPARTMENT

General Purpose Student Form
CRJ Initial Equipment
November 29, 2016

| | | STUDENT NAME | | ID NO. | DOH | Please confirm phone # is correct: |
|---|---|---|---|---|---|---|
| [redacted] | 1 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 2 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 3 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 4 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 5 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 6 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 7 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 8 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 9 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 10 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 11 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 12 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 13 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 14 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 15 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 16 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 17 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 18 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 19 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| SC | 20 | Shane | Cassell | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 21 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 22 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 23 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 24 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 25 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 26 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 27 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 28 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 29 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 30 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 31 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 32 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 33 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |
| [redacted] | 34 | [redacted] | | [redacted] | 11/21/2016 | [redacted] |

## CRJ Initial class 11/29/16

Orange 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | Dec | | | | | | | | | | | | | | | | Jan | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
| Date | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Item | IMTX1 | IPP2 | IPP3 | IPP4 | IPV5 | | | | | | | IMP1 | IMP2 | IMP3 | | | IMP4 | IMP5 | IMV | | ILFT1 | ILFT2 | | ILOE |
| Chkin | 04 00 | 04:00 | 04 00 | 04:00 | 08:00 | | | | | | | 04:00 | 04 00 | 04:00 | | | 04:00 | 04 00 | 08:00 | | 08 00 | 04:00 | | 03:00 |
| Loc | MTX4 | SLC 4 | SLC 4 | SLC 4 | SLC 4 | | | | | | | SLC 4 | SLC 4 | SLC 4 | | | SLC 4 | SLC 4 | SLC 4 | | SLC 4 | SLC 4 | | SLC 4 |

Orange 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted]mployee Number: [redacted]

| | Dec | | | | | | | | | | | | | | | | Jan | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
| Date | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Item | IMTX1 | IPP2 | IPP3 | IPP4 | IPV5 | | | | | | | IMP1 | IMP2 | IMP3 | | | IMP4 | IMP5 | IMV | | ILFT1 | | ILFT2 | ILOE |
| Chkin | 08:00 | 08:00 | 08:00 | 08 00 | 04:00 | | | | | | | 08:00 | 08 00 | 08:00 | | | 08:00 | 08:00 | 04 00 | | 12 00 | | 08 00 | 07 00 |
| Loc | MTX4 | SLC 4 | SLC 4 | SLC 4 | SLC 4 | | | | | | | SLC 4 | SLC 4 | SLC 4 | | | SLC 4 | SLC 4 | SLC 4 | | SLC 4 | | SLC 4 | SLC 4 |

Orange 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | Dec | | | | | | | | | | | | | | | | Jan | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
| Date | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Item | IMTX1 | IPP2 | IPP3 | IPP4 | IPV5 | | | | | | | IMP1 | IMP2 | IMP3 | | | IMP4 | IMP5 | IMV | | | ILFT1 | ILFT2 | ILOE |
| Chkin | 12:00 | 12 00 | 12 00 | 12:00 | 16 00 | | | | | | | 12:00 | 12:00 | 12:00 | | | 12:00 | 12:00 | 16 00 | | | 12:00 | 12:00 | 11:00 |
| Loc | MTX4 | SLC 4 | SLC 4 | SLC 4 | SLC 4 | | | | | | | SLC 4 | SLC 4 | SLC 4 | | | SLC 4 | SLC 4 | SLC 4 | | | SLC 4 | SLC 4 | SLC 4 |

Orange 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | Dec | | | | | | | | | | | | | | | | Jan | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
| Date | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Item | IMTX1 | IPP2 | IPP3 | IPP4 | IPV5 | | | | | | | IMP1 | IMP2 | IMP3 | | | IMP4 | IMP5 | | IMV | | ILFT1 | ILFT2 | ILOE |
| Chkin | 16:00 | 16:00 | 16 00 | 16:00 | 20:00 | | | | | | | 16:00 | 16:00 | 16 00 | | | 16:00 | 16:00 | | 20:00 | | 16:00 | 16 00 | 15:00 |
| Loc | MTX4 | SLC 4 | SLC 4 | SLC 4 | SLC 4 | | | | | | | SLC 4 | SLC 4 | SLC 4 | | | SLC 4 | SLC 4 | | SLC 4 | | SLC 4 | SLC 4 | SLC 4 |

Orange 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: Employee Number:

| | Dec | | | | | | | | | | | | | | | | Jan | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
| Date | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Item | IMTX1 | IPP2 | IPP3 | IPP4 | IPV5 | | | | | | | IMP1 | IMP2 | IMP3 | | | IMP4 | IMP5 | IMV | | | ILFT1 | ILFT2 | ILOE |
| Chkin | 20:00 | 20:00 | 20:00 | 20:00 | 12:00 | | | | | | | 20:00 | 20:00 | 20:00 | | | 20 00 | 20:00 | 12:00 | | | 20:00 | 20 00 | 19:00 |
| Loc | MTX4 | SLC 4 | SLC 4 | SLC 4 | SLC 4 | | | | | | | SLC 4 | SLC 4 | SLC 4 | | | SLC 4 | SLC 4 | SLC 4 | | | SLC 4 | SLC 4 | SLC 4 |

KV's will be conducted on ILOE day. Senior pilot will go on the first day, Junior pilot will go on second day.

# CRJ Initial class 11/29/16

Purple 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | Dec | | | | | | | | | | | | | | | Jan | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu |
| Date | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Item | IMTX 1 | IPP2 | | | IPP3 | IPP4 | IPV5 | | | | | | | IMP1 | IMP2 | IMP3 | | | IMP4 | IMP5 | IMV | | | | ILFT1 | ILFT2 | ILOE |
| Chkin | 04:00 | 04:00 | | | 04:00 | 04:00 | 08:00 | | | | | | | 04:00 | 04:00 | 04:00 | | | 04:00 | 04:00 | 08:00 | | | | 04:00 | 04:00 | 03:00 |
| Loc | MTX4 | SLC 3 | | | SLC 4 | SLC 4 | SLC 3 | | | | | | | SLC 4 | SLC 4 | SLC 3 | | | SLC 4 | SLC 3 | SLC 3 | | | | SLC 4 | SLC 4 | SLC 4 |

Purple 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | Dec | | | | | | | | | | | | | | | Jan | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu |
| Date | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Item | IMTX 1 | IPP2 | | | IPP3 | IPP4 | IPV5 | | | | | | | IMP1 | IMP2 | IMP3 | | | IMP4 | IMP5 | IMV | | | | ILFT1 | ILFT2 | ILOE |
| Chkin | 08:00 | 08:00 | | | 08:00 | 08:00 | 04:00 | | | | | | | 08:00 | 08:00 | 08:00 | | | 08:00 | 08:00 | 04:00 | | | | 08:00 | 08:00 | 07:00 |
| Loc | MTX4 | SLC 3 | | | SLC 4 | SLC 4 | SLC 3 | | | | | | | SLC 4 | SLC 4 | SLC 3 | | | SLC 4 | SLC 3 | SLC 3 | | | | SLC 4 | SLC 4 | SLC 4 |

Purple 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | Dec | | | | | | | | | | | | | | | Jan | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu |
| Date | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Item | IMTX 1 | IPP2 | | | IPP3 | IPP4 | IPV5 | | | | | | | IMP1 | IMP2 | IMP3 | | | IMP4 | IMP5 | | IMV | | | ILFT1 | ILFT2 | ILOE |
| Chkin | 12:00 | 12:00 | | | 12:00 | 12:00 | 16:00 | | | | | | | 12:00 | 12:00 | 12:00 | | | 12:00 | 12:00 | | 16:00 | | | 12:00 | 12:00 | 11:00 |
| Loc | MTX4 | SLC 3 | | | SLC 4 | SLC 4 | SLC 3 | | | | | | | SLC 4 | SLC 4 | SLC 3 | | | SLC 4 | SLC 3 | | SLC 3 | | | SLC 4 | SLC 4 | SLC 4 |

Purple 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | Dec | | | | | | | | | | | | | | | Jan | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu |
| Date | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Item | IMTX 1 | IPP2 | | | IPP3 | IPP4 | IPV5 | | | | | | | IMP1 | IMP2 | IMP3 | | | | IMP4 | IMP5 | IMV | | | ILFT1 | ILFT2 | ILOE |
| Chkin | 16:00 | 16:00 | | | 16:00 | 16:00 | 20:00 | | | | | | | 16:00 | 16:00 | 16:00 | | | | 16:00 | 16:00 | 20:00 | | | 16:00 | 16:00 | 15:00 |
| Loc | MTX4 | SLC 3 | | | SLC 4 | SLC 4 | SLC 3 | | | | | | | SLC 4 | SLC 4 | SLC 3 | | | | SLC 4 | SLC 3 | SLC 3 | | | SLC 4 | SLC 4 | SLC 4 |

Purple 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | [redacted] Dec | | | | | | | | | | | | | | | Jan | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu |
| Date | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Item | IMTX 1 | IPP2 | | | IPP3 | IPP4 | IPV5 | | | | | | | IMP1 | IMP2 | IMP3 | | | | IMP4 | IMP5 | IMV | | | ILFT1 | ILFT2 | ILOE |
| Chkin | 20:00 | 20:00 | | | 20:00 | 20:00 | 12:00 | | | | | | | 12:00 | 12:00 | 20:00 | | | | 20:00 | 20:00 | 12:00 | | | 20:00 | 20:00 | 19:00 |
| Loc | MTX4 | SLC 3 | | | SLC 4 | SLC 4 | SLC 3 | | | | | | | SLC 1 | SLC 1 | SLC 3 | | | | SLC 4 | SLC 3 | SLC 3 | | | SLC 4 | SLC 4 | SLC 4 |

KV's will be conducted on ILOE day. Senior pilot will go on the first day, Junior pilot will go on second day.

# CRJ Initial class 11/29/16

Green 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | Dec | | | | | | | | | | | | | | Jan | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue |
| Date | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Item | IMTX1 | IPP2 | IPP3 | IPP4 | IPV5 | | | | | | | IMP1 | IMP2 | IMP3 | | IMP4 | IMP5 | IMV | | | | ILFT1 | ILFT2 | ILOE |
| Chkin | 04:00 | 04:00 | 04:00 | 04:00 | 08:00 | | | | | | | 04:00 | 04:00 | 04:00 | | 04:00 | 04:00 | 08:00 | | | | 04:00 | 04:00 | 03:00 |
| Loc | MTX4 | SLC 3 | SLC 3 | SLC 3 | SLC 3 | | | | | | | SLC 3 | SLC 3 | SLC 3 | | SLC 3 | SLC 3 | SLC 3 | | | | SLC 3 | SLC 3 | SLC 3 |

Green 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | Dec | | | | | | | | | | | | | | Jan | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue |
| Date | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Item | IMTX1 | IPP2 | IPP3 | IPP4 | | IPV5 | | | | | | IMP1 | IMP2 | IMP3 | | IMP4 | IMP5 | IMV | | | | ILFT1 | ILFT2 | ILOE |
| Chkin | 08:00 | 08:00 | 08:00 | 08:00 | | 04:00 | | | | | | 08:00 | 08:00 | 08:00 | | 08:00 | 08:00 | 04:00 | | | | 08:00 | 08:00 | 07:00 |
| Loc | MTX4 | SLC 3 | SLC 3 | SLC 3 | | SLC 4 | | | | | | SLC 3 | SLC 3 | SLC 3 | | SLC 3 | SLC 3 | SLC 3 | | | | SLC 3 | SLC 3 | SLC 3 |

Green 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | Dec | | | | | | | | | | | | | | Jan | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue |
| Date | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Item | IMTX1 | IPP2 | IPP3 | IPP4 | IPV5 | | | | | | | IMP1 | IMP2 | IMP3 | | IMP4 | IMP5 | IMV | | | | ILFT1 | ILFT2 | ILOE |
| Chkin | 12:00 | 12:00 | 12:00 | 12:00 | 16:00 | | | | | | | 12:00 | 12:00 | 12:00 | | 12:00 | 12:00 | 16:00 | | | | 12:00 | 12:00 | 11:00 |
| Loc | MTX4 | SLC 3 | SLC 3 | SLC 3 | SLC 3 | | | | | | | SLC 3 | SLC 3 | SLC 3 | | SLC 3 | SLC 3 | SLC 3 | | | | SLC 3 | SLC 3 | SLC 3 |

Green 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | Dec | | | | | | | | | | | | | | Jan | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue |
| Date | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Item | IMTX1 | IPP2 | IPP3 | IPP4 | IPV5 | | | | | | | IMP1 | IMP2 | IMP3 | | IMP4 | IMP5 | | IMV | | | ILFT1 | ILFT2 | ILOE |
| Chkin | 16:00 | 16:00 | 16:00 | 16:00 | 20:00 | | | | | | | 16:00 | 16:00 | 16:00 | | 16:00 | 16:00 | | 20:00 | | | 16:00 | 16:00 | 15:00 |
| Loc | MTX4 | SLC 3 | SLC 3 | SLC 3 | SLC 3 | | | | | | | SLC 3 | SLC 3 | SLC 3 | | SLC 3 | SLC 3 | | SLC 3 | | | SLC 3 | SLC 3 | SLC 3 |

Green 11/29: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | Dec | | | | | | | | | | | | | | Jan | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue |
| Date | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Item | IMTX1 | IPP2 | IPP3 | IPP4 | IPV5 | | | | | | | IMP1 | IMP2 | IMP3 | | IMP4 | IMP5 | IMV | | | | ILFT1 | ILFT2 | ILOE |
| Chkin | 20:00 | 20:00 | 20:00 | 20:00 | 12:00 | | | | | | | 20:00 | 20:00 | 20:00 | | 20:00 | 20:00 | 12:00 | | | | 20:00 | 20:00 | 19:00 |
| Loc | MTX4 | SLC 3 | SLC 3 | SLC 3 | SLC 3 | | | | | | | SLC 3 | SLC 3 | SLC 3 | | SLC 3 | SLC 3 | SLC 3 | | | | SLC 3 | SLC 3 | SLC 3 |

KV's will be conducted on ILOE day. Senior pilot will go on the first day, Junior pilot will go on second day.

# CRJ Initial class 11/29/16

CVG 11/29 Royal: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | Dec | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat |
| Date | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| Item | IM TX1 | | | | | | | | | | | | | | | |
| Chkin | 04:00 | | | | | | | | | | | | | | | |
| Loc | MTX3 | | | | | | | | | | | | | | | |

| | [redacted] | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon |
| Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| Item | | | | | | | IP P2 | IP P3 | IP P4 | IP V5 | | | | | IM P1 | IM P2 |
| Chkin | | | | | | | 12:00 | 12:00 | 12:00 | 16:00 | | | | | 12:00 | 12:00 |
| Loc | | | | | | | CVG7 | CVG7 | CVG7 | CVG7 | | | | | CVG7 | CVG7 |

| | | | | | | | | | | | | | | | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed |
| Date | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 |
| Item | IM P3 | | | | IM P4 | IM P5 | IM V | | | | | ILF T1 | ILF T2 | | | ILOE |
| Chkin | 12:00 | | | | 12:00 | 12:00 | 16:00 | | | | | 12:00 | 12:00 | | | 11:00 |
| Loc | CVG7 | | | | CVG7 | CVG7 | CVG7 | | | | | CVG7 | CVG7 | | | CVG7 |

CVG 11/29 Royal: Crewmember 1: [redacted] Employee Number: [redacted] Crewmember 2: [redacted] Employee Number: [redacted]

| | Dec | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat |
| Date | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| Item | IM TX1 | | | | | | | | | | | | | | | |
| Chkin | 08:00 | | | | | | | | | | | | | | | |
| Loc | MTX3 | | | | | | | | | | | | | | | |

| | Jan [redacted] | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon |
| Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| Item | | | | | | | IP P2 | IP P3 | IP P4 | IP V5 | | | | | IM P1 | IM P2 |
| Chkin | | | | | | | 16:00 | 16:00 | 16:00 | 12:00 | | | | | 16:00 | 16:00 |
| Loc | | | | | | | CVG7 | CVG7 | CVG7 | CVG7 | | | | | CVG7 | CVG7 |

| | | | | | | | | | | | | | | | | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed |
| Date | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 |
| Item | IM P3 | | | | IM P4 | IM P5 | | IM V | | | | ILF T1 | ILF T2 | | | ILOE |
| Chkin | 16:00 | | | | 16:00 | 16:00 | | 12:00 | | | | 16:00 | 16:00 | | | 15:00 |
| Loc | CVG7 | | | | CVG7 | CVG7 | | CVG7 | | | | CVG7 | CVG7 | | | CVG7 |

KV's will be conducted on ILOE day. Senior pilot will go on the first day, Junior pilot will go on second day.

Instructor: Dave Cannon

Saturday Matrix Lab
Dec. 10, 2016

| 08:00-13:00 | Name | Name | Name |
|---|---|---|---|
| 08:00-09:15 | [redacted] | [redacted] | |
| 09:15-10:30 | | | |
| 10:30-11:45 | | | |
| 11:45-13:00 | | | |

| 08:00-13:00 | Name | Name | Name |
|---|---|---|---|
| 08:00-09:15 | [redacted] | | |
| 09:15-10:30 | | | |
| 10:30-11:45 | [redacted] | | |
| 11:45-13:00 | | | |

| 08:00-13:00 | Name | Name | Name |
|---|---|---|---|
| 08:00-09:15 | | | |
| 09:15-10:30 | | | |
| 10:30-11:45 | [redacted] | | |
| 11:45-13:00 | | [redacted] | |

| 08:00-13:00 | Name | Name | Name |
|---|---|---|---|
| 08:00-09:15 | | | |
| 09:15-10:30 | | | |
| 10:30-11:45 | | | |
| 11:45-13:00 | [redacted] | [redacted] | |

SkyWest 000059

Training History - Cassell, Shane (51321)

| Base | Employee No | Name | CS | Equipment | Requirement | Due Date | Item | Scheduled |
|---|---|---|---|---|---|---|---|---|
| TRN | 51321 | Cassell, Shane (51321) | FO | CRJ | InDoc GS | 2016-11-30 | NDOC1 | 2016-11-21 08:00 |
| | | | | | | | CULT | 2016-11-22 08:00 |
| | | | | | | | NDOC3 | 2016-11-23 08:00 |
| | | | | | | | NDOC4 | 2016-11-24 08:00 |
| | | | | | | | NDOC5 | 2016-11-25 08:00 |
| | | | | | | | NDOC6 | 2016-11-28 08:00 |
| | | | | | CTP GS | 2016-12-31 | CTP1 | 2016-11-08 08:00 |
| | | | | | | | CTP2 | 2016-11-09 08:00 |
| | | | | | | | CTP3 | 2016-11-10 08:00 |
| | | | | | | | CTP4 | 2016-11-11 08:00 |
| | | | | | CTP SIM | 2016-12-31 | CTP 1 | 2016-11-14 22:00 |
| | | | | | | | CTP 2 | 2016-11-15 22:00 |
| | | | | | | | CTP 3 | 2016-11-16 20:00 |

Our mainline partners provide SkyWest with the flights that SkyWest is responsible for operating on any given day in a bid period. These flights are compiled and separated into fleet types for pairing optimization. Pairing optimization will take all the flights for a certain bid period and fleet type and build crew pairings based on several factors. Some factors considered in pairing optimization are:

1. Crew domiciles and staffing in each domicile
2. Crew qualifications in each domicile
3. Crew legality and crew legality buffers
4. Operational performance buffers
5. Crew member quality of life requests

# Pilot Interview Summary

SkyWest AIRLINES

Applicant's Name: Shane Cassell Date: 8/18/15

| Evaluation Results | Score | AVG |
|---|---|---|
| CRM | 29 | 30 |
| Behavioral Based Interview | 30 | 30 |
| Technical | 30 | 30 |
| Simulator (if applicable) | X | 30 |
| SkyWest Written Test Score | 76.7 | 77.8 |
| Debrief | 15 | 15 |
| **Hire Status** | **YES** (circled) | **REVIEW** |

- ☑ 1st Class Medical
- ☑ Citizenship DOJ US
- ☑ FCC
- ☑ Passport
- ☑ Pilot Agreement
- ☐ Log Book Verification Has ATP Written Expires 07/31/2016
- ☐ Resignation of Seniority

If in the Spin up program, what are the terms to be completed prior to class?

Any additional notes

Home work. Jeppcharts, 91.175, Advance Aircraft systems
Ex 3585

REV 05/22/15

SkyWest AIRLINES

# CRM Scenario

Applicants Name: SHANE CASSELL
Date: 8/18/15

Interviewer: JOHN R
Seat: PIC (SIC) JS (Circle one)

Interviewer: KALEB

| | | | | | |
|---|---|---|---|---|---|
| Decision Making/Problem Solving | 1 | 2 | (3) | 4 | 5 |
| Assertiveness | 1 | (2) | 3 | 4 | 5 |
| CRM/Crew Communication | 1 | 2 | (3) | 4 | 5 |
| External Communication/Articulation | 1 | (2) | 3 | 4 | 5 |
| Attitude/Willingness to Participate | 1 | 2 | (3) | 4 | 5 |
| Performance in Role Assigned | 1 | 2 | (3) | 4 | 5 |
| Situational/Positional Awareness | 1 | 2 | 3 | (4) | 5 |
| Tasking/Organization/Prioritization | 1 | 2 | (3) | 4 | 5 |
| Ability to perform in 121 Environment | 1 | 2 | (3) | 4 | 5 |
| Debrief | 1 | 2 | (3) | 4 | 5 |

Scenario: BOMB 14B
Total Score 29

Comments SHANE IS FLYING PILOT.
ADVISE FA AND ATC. NO ONE ASKED TO LOOK
* UNDER 14B, NO CORDINATION WITH THE FA WAS
PROMPTED BY "OPS" TO HAVE THEM LOOK
ASKED FOR LAX WEATHER

Debrief

REV 05/17/11

SkyWest AIRLINES

# Mandatory Questions

Applicant's Name: SHANE CASSELL Date: 8/18/15

Interviewer: JOHN RODWAY

Interviewer: ______________________

1. FAA regulations require a Criminal History Records Check (CHRC) on all prospective employees. All jobs and statements must be completely accurate. If anything is found to be falsified, it is grounds for automatic disqualification. Do you understand this policy? yes.

2. Have you ever been convicted of a D.U.I? If so, when? No

3. FAA regulations require us to notify you that SkyWest has a drug testing policy, which includes pre-employment drug testing and random alcohol testing for all SkyWest employees. We test for marijuana, cocaine, opiates, amphetamines, and phencyclidine (PCP). Do you have any problems with this policy? No

4. Have you ever interviewed for a position at SkyWest? If so, when and what department? No

5. Have you ever been employed at SkyWest? If so, when and what department? What was your employee number? No

6. Have you ever been discharged or terminated from a previous employer? Have you ever resigned from a position in lieu of termination? No

7. Have you had any disciplinary action, verbal or written, at previous or present employment? No

8. Have you ever been unable to complete any phase of training prior to leaving a part 135/121 company? If so, when and with what company? No

9. Have you ever failed a check ride, i.e., private, commercial, etc.? (Stage checks do not apply.) If so, how many? PART 61 FAILED Stage check for Private.

   Please list the type of ride of each failure and the date which it occurred.

10. Have you ever failed a Line Check? If so, state how many and list the dates. No

11. Have you ever had any administrative action taken against you by the FAA? If yes, please explain. Was your certification affected? No

12. Have you ever been involved in an aviation accident or incident? If yes, please explain. No

13. Do you have an EPE endorsement on your license? If not, apply before you come to the interview. yes

14. Can you read, write and understand the English language? **YES** (circled) NO

15. Is there anything else you would like to disclose?

Applicant Signature: [signature] Date: 8/18/2015

REV 10/30/14

**SkyWest** AIRLINES®

# Behavioral Based Interview

**Applicant's Name:** SHANE CASSELL **Date:** 8/18/15

**Interviewer:** JOHN ROONAY

**Interviewer:** ____________________

**Interviewer:** ____________________

| | | | | | |
|---|---|---|---|---|---|
| Background / Flying | 1 | 2 | (3) | 4 | 5 |
| Background / Criminal / Personal | 1 | 2 | (3) | 4 | 5 |
| Education | 1 | 2 | (3) | 4 | 5 |
| Personal Appearance / Dress / Poise | 1 | 2 | (3) | 4 | 5 |
| Professionalism | 1 | 2 | (3) | 4 | 5 |
| Loyalty / Respect | 1 | 2 | (3) | 4 | 5 |
| Core Values Assessment | 1 | 2 | (3) | 4 | 5 |
| Communication Skills | 1 | 2 | (3) | 4 | 5 |
| Honest / Open / Integrity / Accountability | 1 | 2 | (3) | 4 | 5 |
| General Attitude | 1 | 2 | (3) | 4 | 5 |

**Total Score:** 30

**Comments:** SHANE IS A NICE POLITE GUY. HE IS very Quite and I tried to get him to open up about other things then Aviation. I dont see anything so far that would indicate Red Flags but I wonder how Quite a 4 Day trip would be?

REV 05/17/11

**SkyWest** AIRLINES

# Technical Evaluation

**Applicants Name:** Shane Cassell **Date:** 8-18-2015

**Interviewer:** Kaleb Lusby

**Interviewer:** ______

| | | | | | |
|---|---|---|---|---|---|
| Flying Experience and Education | 1 | 2 | (3) | 4 | 5 |
| Attitude and Accountability | 1 | 2 | (3) | 4 | 5 |
| Current Aircraft Systems and Limitations Knowledge | 1 | ~~(2)~~ | (3) | 4 | 5 |
| Aerodynamics and Performance | 1 | 2 | 3 | (4) | 5 |
| Jeppesen Enroute and Approach Plate Knowledge | 1 | 2 | (3) | 4 | 5 |
| FAR Knowledge (including 91.175) | 1 | (2) | 3 | 4 | 5 |
| Turbine Engine and/or Propeller Theory | 1 | 2 | 3 | (4) | 5 |
| Advanced Aircraft Systems Knowledge | 1 | (2) | 3 | 4 | 5 |
| Weather (including Summer and Winter Ops) | 1 | 2 | (3) | 4 | 5 |
| Emergency, Abnormal, and Normal Procedures | 1 | 2 | (3) | 4 | 5 |

**Total Score** 30

**Comments** Instrument Knowledge was weak. given homework, overall attitude was ok: Shane Recognized he was not as prepared as he could of been.

HW = Instrument Flying Handbook, Ex 3585, Advance Aircraft Systems, 91.175

REV 02/11/13

SkyWest AIRLINES

# Debrief

**Applicant's Name:** Shane Cassell **Date:** 8-18-15

**Interviewer:** Kaleb Lusby

**Interviewer:** John

**Interviewer:** Jason

**Interviewer:** ______

| | | | | | |
|---|---|---|---|---|---|
| Accept Feedback / Take Responsibility | 1 | 2 | (3) | 4 | 5 |
| Overall Attitude / Demeanor | 1 | 2 | (3) | 4 | 5 |
| Loyalty and Commitment to SkyWest | 1 | 2 | (3) | 4 | 5 |
| Professionalism / Appearance-end of day | 1 | 2 | (3) | 4 | 5 |
| Applicant's Input | 1 | 2 | (3) | 4 | 5 |

**Total Score:** 15

**Comments** ______

**CRM** ______

**Sim** ______

**Technical** ______

**HR** ______

**Study Assignments** ______

REV 10/12/11

# Verification of Flight Times for ATP/RATP

## 1500 Hour ATP

| | Total Time* | Cross Country | PIC/Qualified SIC* | Instrument* | Multi | Night* |
|---|---|---|---|---|---|---|
| Restricted ATP Reqs | 1500 | 200 | 250 | 75 | 25 | 100 |
| Unrestricted ATP Reqs | 1500 | 500 | 250 | 75 | 25 | 100 |
| Applicant's Current Time | 1584 | 928 | 1517 | 79 | 62 | 80 |
| Overage/Underage | | | | | | -20? |

ok with 20+ fullstop Landings KL

## Restricted ATP 1250 Total Time

| | Total Time* | Cross Country | PIC/Qualified SIC* | Instrument* | Multi | Night* |
|---|---|---|---|---|---|---|
| Unrestricted ATP Reqs | 1250 | 200 | 250 | 75 | 25 | 100 |
| Applicant's Current Time | | | | | | |
| Overage/Underage | | | | | | |

## Restricted ATP 1000 Total Time

| | Total Time* | Cross Country | PIC/Qualified SIC* | Instrument* | Multi | Night* |
|---|---|---|---|---|---|---|
| Unrestricted ATP Reqs | 1000 | 200 | 250 | 75 | 25 | 100 |
| Applicant's Current Time | | | | | | |
| Overage/Underage | | | | | | |

## Restricted ATP 750 Total Time

| | Total Time* | Cross Country | PIC/Qualified SIC* | Instrument* | Multi | Night* |
|---|---|---|---|---|---|---|
| Unrestricted ATP Reqs | 750 | 200 | 250 | 75 | 25 | 100 |
| Applicant's Current Time | | | | | | |
| Overage/Underage | | | | | | |

**I understand that I will be required to provide proof of required flight time necessary per the FARs to apply for and complete a ATP/RATP checkride.**________________________________________**Date**________

*TOTAL TIME REQS: For the Unrestricted ATP, 100 Hours of FFS may be incorporated into the ATP Flight Times (if FFS conducted under 121, 135, 141, or 142 Training)

*NIGHT REQS: If you have more than 20 night take off and landings to a full stop, you can count each additional takeoff/landing pair as one additional night hour, not to exceed 25 hours of total night credit.

*INSTRUMENT REQS: You may not use more than 25 hours of FTD/FFS time toward the 75 hour instrument requirement.

*Qualified SIC Time: You may use SIC time as PIC time provided it was accomplished while flying in a 121 flight environment

REV 05/22/15

## Interview Questions

| Application and Document Review | |
|---|---|
| Interview - Tech | Daniel Richardson |
| Interview - HR | Jason Cordova |
| Interview - Debrief/CRM | Jeremy De Lange |
| Review of Flight Experience/Log Book | Yes |
| Interviewer Notes (Log Book, Flight Exp.) | Meets ATP requirements. Needs CTP. |
| Review of application questions and answers | Yes |
| Interviewer Notes (App Q&As) | na |
| Does applicant have 1st class medical? | Yes |
| Interviewer Notes (1st Class Med.) | |
| Does applicant have current FCC? | Yes |
| Interviewer Notes (FCC) | |
| Passport Review | Yes |
| Passport Notes | |

| HR Questions | |
|---|---|
| Have you previously interviewed for a pilot position at SkyWest? | Yes |
| If yes, when? | 8/12/2015 |
| Interviewer Notes (previously interviewed) | Was hired by SkyWest but felt he needed to help his currant employer. He was promoted to Chief Pilot and has gained valuable management experience in the past year. |
| As noted on the application, SkyWest submits a PRIA request for applicants. Is there anything that hasn't been disclosed previously, that may reflect on your PRIA (including CHECK RIDE FAILURES, LINE CHECK FAILURES, ACCIDENTS/INCIDENTS, RELEASED FROM ANY PHASE OF A PART 135/121 COMPANY, ACTION TAKEN AGAINST YOU BY THE FAA)? | na |
| Interviewer Notes (PRIA) | na |
| Have you had any disciplinary action, verbal or written, as a pilot or flight instructor? | No |
| Interviewer Notes (disciplinary action) | na |
| Have you ever been discharged or terminated as a pilot or flight instructor by a previous employer? | No |

| | |
|---|---|
| Interviewer Notes (previous discharge). | na |

## CRM Scenario

| | |
|---|---|
| Decision Making/Problem Solving | 3 |
| Assertiveness | 3 |
| CRM/Crew Communication | 4 |
| External Communication/Articulation | 3 |
| Attitude/Willingness to Participate | 3 |
| Performance in Role Assigned | 3 |
| Situational/Positional Awareness | 4 |
| Tasking/Organization/Prioritization | 3 |
| Ability to perform in 121 Environment | 3 |
| Debrief | 3 |
| Total Score | 32 |
| CRM Scenario Notes | Played captain role. Given situation again he would've called mx to find out of there was a history of faulty messages. He thought FO took good initiative. FO called for a hold and company to run checklists and procedures. Crew forgot to call FA's and make PA announcements. Decided to divert from ORD to MKE given current wx conditions and operational functionality. |

## Behavioral Based Interview

| | |
|---|---|
| Background/Flying | 3 |
| Education | 3 |
| Personal Appearance/Dress/Poise | 4 |
| Professionalism | 4 |
| Attitude/Willingness to Participate | 4 |
| Loyalty/Respect | 4 |
| Core Values Assessment | 3 |
| Communication Skills | 3 |
| Honest/Open/Integrity/Accountability | 4 |
| Total Score | 32 |
| Behavioral Interview Notes | Shane has a great attitude and demonstrates the qualities that SkyWest Aviators are known for. He has used the time since his |

| | |
|---|---|
| | last interview to develop supervisory skills and mature as a person. He is conscious of what it takes to be an excellent employee and I am confidant with his dedication to SkyWest. |

Technical Evaluation

| | |
|---|---|
| Flying Experience and Education | 4 |
| Attitude and Accountability | 4 |
| Current Aircraft Systems and Limitations Knowledge | 3 |
| Aerodynamics and Performance | 3 |
| Jeppesen Enroute and Approach Plate Knowledge | 4 |
| FAR Knowledge (including 91.175) | 4 |
| Turbine Engine and/or Propeller Theory | 3 |
| Advanced Aircraft Systems Knowledge | 2 |
| Weather (including Summer and Winter Ops) | 4 |
| Emergency, Abnormal, and Normal Procedures | 4 |
| Total Score | 35 |
| Technical | Shane did a great job and prepared well for his interview. He did a nice job on FAR's, |

| | |
|---|---|
| Evaluation Notes | aerodynamics, Engine Theory, Weather, Jepps, and airport environment.<br><br>He struggled on AC/DC power, and admitted that it wasn't his strong suit. We teach electrical, so I don't think that he needs a spin up, but I am going to recommend some self study on the topic. He also was wrong on finding a FAF, but we already debriefed it and I think that debrief is all we will need. No spin up needed. |

## Simulator Evaluation

ATC Phraseology

Decision Making

Missed Approach

Holding

Nav Radio Management

Airspeed Control

Position Awareness

Debrief / Overall Attitude

Total Score

## Supplemental Questions

During your career as a pilot, what was the most critical situation you've encountered so far? How did you handle it?

Can you tell us about a success in your flying career?

Can you tell us about a failure / disappointment that you've had during your flying career? What did you learn from that experience?

Have you ever worked with a First Officer who questioned a decision that you made?

Have you ever disagreed with a Captain's decision? How did you handle it?

What is your definition of situational awareness?

What is your biggest weakness in your flying ability today?

What do you feel will be your biggest challenge in a Part 121 training environment?

What one thing would you change in your current work environment?

| Written Test | |
|---|---|
| SkyWest Written Test Score | |

| Debrief | |
|---|---|
| Accept Feedback/Take Responsibility | 4 |
| Overall Attitiude/Demeanor | 4 |
| Loyalty and Commitment to Skywest | 4 |
| Professionalism/Appearance- end of day | 4 |
| Applicant's Input | 3 |
| Total Score - Debrief | 19 |
| CRM Debrief | |
| Sim Debrief | |
| Technical Debrief | Self Study, brushing up on electrical systems. |
| HR Debrief | |
| Study Debrief | |

| Interviewer Hiring Suggestion | |
|---|---|
| Hire Status | Hire |
| Aircraft Preference | CRJ |
| Recommended for Spin Up Program? | No |
| If Spin up is recommended, what are the terms? | |

Additional Comments

Available after October 1, 2016. Shane did a great job. He did above average on all phases of the interview, no spin up needed, just a little brushing up and self study before class. Shane was hired at SkyWest roughly a year ago, and when his current employer found out, he was offered the chief pilot position. Shane decided to decline the offer to SkyWest because he thought it was a good career move. After this past year, he's decided that he would prefer an airline career and seems excited to have another opportunity to fly at SkyWest.

## Interview Questions

**Application and Document Review**

| | |
|---|---|
| Interview - Tech | Troy King |
| Interview - HR | Jason Cordova |
| Interview - Debrief/CRM | Troy King |
| Review of Flight Experience/Log Book | Yes |
| Interviewer Notes (Log Book, Flight Exp.) | Completed ATP written in November<br>Meets all other requirements |
| Review of application questions and answers | Yes |
| Interviewer Notes (App Q&As) | |
| Does applicant have 1st class medical? | Yes |
| Interviewer Notes (1st Class Med.) | |
| Does applicant have current FCC? | Yes |
| Interviewer Notes (FCC) | |
| Passport Review | Yes |
| Passport Notes | |

**HR Questions**

| | |
|---|---|
| Have you previously interviewed for a pilot position at SkyWest? | No |
| If yes, when? | 7/15/2015 |
| Interviewer Notes (previously interviewed) | Given an offer and declined in favor of Chief pilot position at Air Scout.<br>August 2016<br>Accepted offer, encountered a scheduling conflict in training. See notes below. |
| As noted on the application, SkyWest submits a PRIA request for applicants. Is there anything that hasn't been disclosed previously, that may reflect on your PRIA (including CHECK RIDE FAILURES, LINE CHECK FAILURES, ACCIDENTS/INCIDENTS, RELEASED FROM ANY PHASE OF A PART 135/121 COMPANY, ACTION TAKEN AGAINST YOU BY THE FAA)? | Resigned from SkyWest training during Matrix session. Thought ground school would be 8-5 Monday through Friday. He was not able to maintain a commitment outside of this schedule. |
| Interviewer Notes (PRIA) | na |

| | |
|---|---|
| Have you had any disciplinary action, verbal or written, as a pilot or flight instructor? | No |
| Interviewer Notes (disciplinary action) | na |
| Have you ever been discharged or terminated as a pilot or flight instructor by a previous employer? | No |
| Interviewer Notes (previous discharge). | na |

CRM Scenario

| | |
|---|---|
| Decision Making/Problem Solving | 3 |
| Assertiveness | 3 |
| CRM/Crew Communication | 3 |
| External Communication/Articulation | 3 |
| Attitude/Willingness to Participate | 3 |
| Performance in Role Assigned | 3 |
| Situational/Positional Awareness | 3 |
| Tasking/Organization/Prioritization | 3 |
| Ability to perform in 121 Environment | 3 |
| Debrief | 3 |
| Total Score | 30 |
| CRM Scenario Notes | Shane performed the role as CA/PM for the scenario. He had good communication with ATC and his crew; requesting information and updating ATC with a medical issue in the cabin. His crew give him good prompts to progress the scenario to a good ending. He didn't have to make a tough decision to turn down a bad idea; but recognized that what was suggested were good ideas. For his experience, he performed fair. |

Behavioral Based Interview

| | |
|---|---|
| Background/Flying | 2 |
| Education | 3 |
| Personal Appearance/Dress/Poise | 3 |
| Professionalism | 2 |
| Attitude/Willingness to Participate | 2 |
| Loyalty/Respect | 2 |
| Core Values Assessment | 3 |

| | |
|---|---|
| Communication Skills | 3 |
| Honest/Open/Integrity/Accountability | 3 |
| Total Score | 23 |
| Behavioral Interview Notes | When asked what he was proud of when reviewing his logbook, he was happy the brag about all the girls he took up flying while in college<br>Used the same reference letters from his previous SkyWest interviews and simply changed the dates<br><br>Has been humbled by the experience<br>Has taken time to evaluate priorities and focus on the more important things in life<br>He is more willing to give assistance and to ask for it when he needs it.<br>Recognizes how big of a deal it is to have a third chance.<br>Appreciates the opportunity.<br>Has a great attitude and will respond in a positive way regardless of today's outcome. |

Technical Evaluation

| | |
|---|---|
| **FAR's:**<br>1,2,3 rule, Alternate mins, Cloud clearances, Exemption 3585, FAR 91.175, Max Holding Speeds, Max Airspeeds around Class B, Military Intercept Procedures, LAHSO requirements, Aircraft required documents (ARROW), Squawk codes | 2 |
| **Aerodynamics:**<br>Critical Engine, Swept Wing, Crit Mach/Tuck/Coffin Corner, Stalls, Dutch Roll, Wake Turbulence Avoidance, V Speeds, Angle of Attack /Camber/Chord Line/Aspect Ratio, L/D Max, Types of Drag | 3 |
| **Turbine/Recip Engine Theory:**<br>Carburetors, Altitude based performance, Start Malfunctions, Internal components, ie. stators, diffusor, compressors, ect., Start procedures, Free turbine/direct drive, N1/N2/ITT, Bleeds on/Off Takeoff, Compressor Stalls | 3 |
| **Systems:**<br>Hydraulic, Electrical, Types of Batteries, Inverters/Rectifiers, Jet pumps, Bleed air uses, Outflow valves, Magnetos, AC/DC, Volts/Amps | 3 |
| **Weather:**<br>TAF's, Ice, Thunderstorms, Warmfront vs Coldfront, METAR, Microbursts, Deicing | 2 |

| | |
|---|---|
| fluids, Virga, Lenticular clouds/status/cumulus | |
| **Jepps:** Approach plate, SID, Star, Low Enroute, High Enroute | 3 |
| **Airport Signage:** Describe a hold short line, Describe a taxiway sign, Describe a displaced threshold, What do yellow chevrons indicate, White painted lines vs. Yellow painted lines, Color of location vs. destination taxi signs, ILS critical area | 3 |
| **Honesty:** | 3 |
| **Attitude:** | 3 |
| **Flight Experience and Recency:** | 3 |
| Total Score | 28 |
| Technical Evaluation Notes | Had a couple weak areas but overall came in prepared. Studied Jepps but had some issues applying knowledge eg. FAP on ILS, D on a VOR is showing DME. Needs to go back over swept wing theory and Dutch roll to understand what is the root cause. If he brushes up and keeps studying he should be alright. |

## Debrief

| | |
|---|---|
| Accept Feedback/Take Responsibility | 3 |
| Overall Attitiude/Demeanor | 3 |
| Loyalty and Commitment to Skywest | 3 |
| Professionalism/Appearance-end of day | 3 |
| Applicant's Input | 3 |
| Total Score - Debrief | 15 |
| CRM Debrief | |
| Technical Debrief | |
| HR Debrief | Emphasized the reality of schedule bidding and reserve. Explained that we are a 24/7/365 operation. |
| Study Debrief | |

## Interviewer Hiring Suggestion

| | |
|---|---|
| Hire Status | For Review |

| | |
|---|---|
| Aircraft Preference | CRJ |
| Recommended for Spin Up Program? | No |
| If Spin up is recommended, what are the terms? | |

Additional Comments
Third interview
Declined once in favor of a chief pilot position at current job
Resigned from SkyWest training during Matrix session. Thought ground school would be 8-5 Monday through Friday. He was not able to maintain a commitment outside of this schedule
Has expressed unwillingness to be flexible with schedule without any acceptation
Based on his history with SkyWest and his schedule constraints, the team has concerns of reliability
Has a plan for negotiation with chiefs and schedules; however this may not be realistic when it comes to reserve and junior scheduling
When asked what he was proud of when reviewing his logbook, he was happy the brag about all the girls he took up flying while in college
Used the same reference letters from his previous SkyWest interviews and simply changed the dates

## Johanna Baker

**From:** Roy Glassey
**Sent:** Friday, June 23, 2017 9:35 PM
**To:** Ian Whiting
**Subject:** RE: Pilot Applicant For Review

Will do.

Roy Glassey
Director | Flight Operations
SkyWest Airlines
O: 435.634.3740
C: 847.281.6488
F: 435.634.3705
rglassey@skywest.com

NOTE: This message may not be forwarded without permission from the sender. Privileged/confidential information may be contained in this message. Access to this e-mail, or attached files, by anyone other than the intended is unauthorized. If you are not the intended recipient (or responsible for delivery of the message to such person), you may not use, copy, distribute or deliver to anyone this message (or any part of its contents ) or take any action in reliance on it. In such case, you should destroy this message, and notify us immediately. If you have received this e-mail in error, please notify us immediately by e-mail or telephone and delete the e-mail from any computer.

**From:** Ian Whiting
**Sent:** Thursday, June 22, 2017 3:19 PM
**To:** Roy Glassey
**Subject:** FW: Pilot Applicant For Review

Can you give me a call on this one when you get a moment please?

Thanks,

Ian Whiting
Manager | Planning & Analysis
Flight Operations
SkyWest Airlines
O: 435.634.3523
ian.whiting@skywest.com

**From:** Jason Cordova [mailto:skywest+email+3klt-591da7a366@agents.icims.com]
**Sent:** Thursday, June 22, 2017 2:10 PM
**To:** Ian Whiting
**Subject:** Pilot Applicant For Review

Hi Ian,

I've placed the following pilot candidate(s) on the hiring dashboard for your review:

Shane Cassell

Review due to shceduling conflicts. Please see interview notes.

Thank you,

Jason Cordova

---

Follow these steps to review the candidate(s):

Click Here to be taken to the dashboard.
Click on the Pilot Review Board icon on the left side.
Click on the name of the person you'd like to review.
Review their information by looking at the Tabs (Resume, Cand. Details, iForm>Interview Questions)
Select to Reject or Advance the candidate on the top left.

**Attachments:**

---

If you experience difficulties opening an attachment, please select the option to "Save" the file to your Desktop and then open the file from there.
14143_Shane_Cassell_929_201706121007_Resume.pdf

**Johanna Baker**

**From:** Chandler Larsen
**Sent:** Monday, June 26, 2017 9:06 AM
**To:** Monica Polad;Jaime Sorensen
**Subject:** RE: Pilot Applicant For Review

Oh yeah Coy and I have already talked about him because I knew they were going to regret him. Coy even called Ian and explained how he could make it work and how we can't discriminate based on religion, how we've hired others in the same situation, etc., etc. Based on conversations Coy has had with Shane we will probably have to get Todd in the loop.

Chandler Larsen
Recruitment & Hiring Specialist | People Department
SkyWest Airlines
O: 435.634.3338
M: 435.767.8110
chandler.larsen@skywest.com

**From:** Monica Polad
**Sent:** Monday, June 26, 2017 8:42 AM
**To:** Jaime Sorensen <Jsorensen@skywest.com>
**Cc:** Chandler Larsen <Chandler.Larsen@skywest.com>
**Subject:** FW: Pilot Applicant For Review

Do you think this is one we may need to take a closer look at? From the notes, it looks like the main reason he was reject was because of scheduling reasons, which it says in the interview notes due to his religion. Should we send this one to Coy?

Thanks!

Monica

NOTE: This message may not be forwarded without permission from the sender. Privileged/confidential information may be contained in this message. Access to this e-mail, or attached files, by anyone other than the intended is unauthorized. If you are not the intended recipient (or responsible for delivery of the message to such person), you may not use. copy, distribute or deliver to anyone this message (or any part of its contents ) or take any action in reliance on it. In such case, you should destroy this message, and notify us immediately. If you have received this e-mail in error, please notify us immediately by e-mail or telephone and delete the e-mail from any computer.

**From:** Jason Cordova [mailto:skywest+email+3klr-69b4bf5eb1@agents.icims.com]
**Sent:** Thursday, June 22, 2017 2:10 PM
**To:** Roy Glassey
**Subject:** Pilot Applicant For Review

SkyWest AIRLINES®

Hi Roy,

I've placed the following pilot candidate(s) on the hiring dashboard for your review:

Shane Cassell

Review due to shceduling conflicts. Please see interview notes.

Thank you,

Jason Cordova

---

Follow these steps to review the candidate(s):

Click Here to be taken to the dashboard.
Click on the Pilot Review Board icon on the left side.
Click on the name of the person you'd like to review.
Review their information by looking at the Tabs (Resume, Cand. Details, iForm>Interview Questions)
Select to Reject or Advance the candidate on the top left.

**Attachments:**

---

If you experience difficulties opening an attachment, please select the option to "Save" the file to your Desktop and then open the file from there.
14143_Shane_Cassell_929_201706121007_Resume.pdf

## Johanna Baker

**From:** Chandler Larsen
**Sent:** Monday, June 26, 2017 9:23 AM
**To:** Coy Bryant;Jaime Sorensen
**Subject:** Shane Cassell

Good morning!

Shane Cassell's review board came back a regret for "scheduling conflicts" and in the interview notes they only highlight his schedule conflicts due to his religion. His technical and CRM portions of the interview were great though and he understands the potential occurrences that comes with not working his duty days. I don't think I can actually regret him on those circumstances so how would you like me to move forward?

Chandler Larsen
Recruitment & Hiring Specialist | People Department
SkyWest Airlines
O: 435.634.3338
M: 435.767.8110
chandler.larsen@skywest.com

**Johanna Baker**

**From:** Jaime Sorensen
**Sent:** Monday, June 26, 2017 1:57 PM
**To:** Monica Polad;Chandler Larsen
**Subject:** RE: Pilot Applicant For Review

Excellent handling you two. Thank you.

**From:** Monica Polad
**Sent:** Monday, June 26, 2017 8:42 AM
**To:** Jaime Sorensen <Jsorensen@skywest.com>
**Cc:** Chandler Larsen <Chandler.Larsen@skywest.com>
**Subject:** FW: Pilot Applicant For Review

Do you think this is one we may need to take a closer look at? From the notes, it looks like the main reason he was reject was because of scheduling reasons, which it says in the interview notes due to his religion. Should we send this one to Coy?

Thanks!

Monica

## Johanna Baker

**From:** Rachelle Kolb
**Sent:** Wednesday, July 12, 2017 12:15 PM
**To:** Chandler Larsen;Jaime Sorensen
**Subject:** RE: Shane Cassell Regret Notes

Sounds good to me!

Rachelle Kolb
Lead Specialist-Recruitment & Hiring | People Department
SkyWest Airlines
O: 435.634.3335
M: 435.359.7768
rachelle.kolb@skywest.com

**From:** Chandler Larsen
**Sent:** Wednesday, July 12, 2017 12:10 PM
**To:** Jaime Sorensen <Jsorensen@skywest.com>; Rachelle Kolb <rachelle.kolb@skywest.com>
**Subject:** Shane Cassell Regret Notes

How does this sound to you guys?

Secure | https://skywest.icims.com/icims2/servlet/icims2?module=AppSearchActionAdapter

Disposition

You have chosen to reject the selected candidate(s).

Reason: Interview - Communications Skills

Explanation

07/11 Regret per Tracy. Candidate expressed unwillingness to be reliable and work his awarded schedule if hired. Candidate also communicated multiple times that he would be unwilling to accommodate his schedule due to unforseen circumstances. CL

☐ Send an email notice to this candidate.

## Johanna Baker

**From:** Ian Whiting
**Sent:** Wednesday, July 19, 2017 4:41 PM
**To:** Roy Glassey
**Subject:** RE: [redacted]

**Sensitivity:** Confidential

Funny thing is in his interview he basically said he cannot work no matter what.

Ian Whiting
Manager | Planning & Analysis
Flight Operations
SkyWest Airlines
O: 435.634.3523
ian.whiting@skywest.com